# EXHIBIT A

RO0623R1
Case 4:24-cv-00434-AW-MAF    Document 52-2    Filed 12/05/24    Page 2 of 27
Date/Time: 12/02/24 11:42EST
Run by: FL9002    on TSGCAN
Page 1 of 26

## Florida Dept of Corrections

# Inmate Order History Report

**Inmate ID: 271461      From Date: 11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82849619 | X | 11/10/24 17:31 | CANTEEN | DADE-2 | $11.28 | $0.00 | $11.28 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 55279 | | Mackerel in Sriracha, 3.53oz | | | EA | 1 | 1.88 | 1.88 |
| | 55246 | | Beef, RAMEN EXPRESS, 3oz | | | EA | 10 | 0.78 | 7.80 |
| | 55284 | | Flamin Hot, DORITOS, 1.75oz | | | EA | 1 | 1.60 | 1.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82847970 | X | 11/07/24 11:22 | CANTEEN | DADE-2 | $36.28 | $1.30 | $37.58 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 55022 | | NEWDAY, Cotton Swabs, 100 ct. | | | EA | 1 | 1.46 | 1.46 |
| | 55049 | | Cinnamon Roll, DUCHESS, 4 oz | | | EA | 2 | 1.70 | 3.40 |
| | 55267 | | Mayonnaise, 9 gm. pk. PPI | | | EA | 50 | 0.10 | 5.00 |
| | 55291 | | Hair Food, SOFTEE, 5oz | | | EA | 1 | 3.80 | 3.80 |
| | 54954 | | Batteries, AA, ION3, 2pk | | | EA | 3 | 3.08 | 9.24 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 20 | 0.19 | 3.80 |
| | 54617 | | NEXT 1, Moisturizing Bar Soap | | | EA | 4 | 0.99 | 3.96 |
| | 55276 | | Tuna w/ Jal,FRESH CATCH,3.53oz | | | EA | 2 | 2.81 | 5.62 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82847488 | X | 11/05/24 11:07 | CANTEEN | DADE-2 | $47.35 | $0.63 | $47.98 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 55042 | | Hydration Stick, Citrus | | | EA | 36 | 0.25 | 9.00 |
| | 55245 | | H&S Chili, RAMEN EXPRESS, 3oz | | | EA | 40 | 0.78 | 31.20 |
| | 55284 | | Flamin Hot, DORITOS, 1.75oz | | | EA | 1 | 1.60 | 1.60 |
| | 54607 | | Ketchup, Indv HEINZ | | | EA | 50 | 0.08 | 4.00 |
| | 54605 | | Chips, RUFFLES, Cheddar SC | | | EA | 1 | 1.55 | 1.55 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82846073 | X | 11/01/24 14:50 | CANTEEN | DADE-2 | $2.30 | $0.00 | $2.30 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54090 | | Sugar Substitute EQUAL | | | EA | 115 | 0.02 | 2.30 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82846072 | X | 11/01/24 14:49 | CANTEEN | DADE-2 | $11.40 | $0.00 | $11.40 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 60 | 0.19 | 11.40 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82837458 | X | 10/08/24 14:29 | CANTEEN | DADE-1 | $1.36 | $0.00 | $1.36 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54500 | | Tea, Individual Bags, ESTATE | | | EA | 17 | 0.08 | 1.36 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82823614 | X | 08/31/24 14:05 | CANTEEN | DADE-2 | $13.48 | $0.13 | $13.61 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54639 | | Tuna, FRESH CATCH, 4.23 oz | | | EA | 2 | 2.74 | 5.48 |
| | 54628 | | Bagel, GOLDEN VALLEY, Plain | | | EA | 1 | 1.16 | 1.16 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| | 54648 | | Chips, Whole Shabang Extreme | | | EA | 3 | 0.64 | 1.92 |
| | 55039 | | Philly Cream Cheese w/ Jal | | | EA | 2 | 1.58 | 3.16 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82822565 | X | 08/28/24 18:30 | CANTEEN | DADE-2 | $28.62 | $0.00 | $28.62 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 55244 | | Chicken, RAMEN EXPRESS, 3oz | | | EA | 24 | 0.78 | 18.72 |
| | 54090 | | Sugar Substitute EQUAL | | | EA | 115 | 0.02 | 2.30 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 40 | 0.19 | 7.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82821525 | X | 08/25/24 18:26 | CANTEEN | DADE-2 | $4.98 | $0.00 | $4.98 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 10 | 0.19 | 1.90 |
| | 54954 | | Batteries, AA, ION3, 2pk | | | EA | 1 | 3.08 | 3.08 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82817445 | X | 08/16/24 10:44 | CANTEEN | DADE-2 | $12.64 | $0.13 | $12.77 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 59092 | | Chips, THE WHOLE SHABANG,1.5oz | | | EA | 4 | 0.64 | 2.56 |

CONFIDENTIAL

FDC_OFFICIAL_003822

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22        To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82817445 | X | 08/16/24 10:44 | CANTEEN | DADE-2 | $12.64 | $0.13 | $12.77 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55232 | | Soda, GINGER ALE, 12 oz. Days | | | EA | 1 | 0.88 | 0.88 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 1 | 0.88 | 0.88 |
| | 54876 | | Chips, Hot BBQ, MOON LODGE | | | EA | 4 | 0.64 | 2.56 |
| | 54600 | | ML, Buffalo Wing Blue Cheese | | | EA | 4 | 0.64 | 2.56 |
| | 55270 | | Ranch, 12 gm. PPI | | | EA | 40 | 0.08 | 3.20 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82817098 | X | 08/15/24 10:48 | CANTEEN | DADE-2 | $18.72 | $0.00 | $18.72 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55244 | | Chicken, RAMEN EXPRESS, 3oz | | | EA | 24 | 0.78 | 18.72 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82816756 | X | 08/13/24 14:31 | CANTEEN | DADE-2 | $7.69 | $0.00 | $7.69 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54641 | | Coffee, Resealable, KEEFE | | | EA | 1 | 7.69 | 7.69 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82815128 | X | 08/09/24 10:47 | CANTEEN | DADE-2 | $28.57 | $0.00 | $28.57 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55267 | | Mayonnaise, 9 gm. pk. PPI | | | EA | 30 | 0.10 | 3.00 |
| | 59045 | | Beef Stew, BRUSHY CREEK, 11.25 | | | EA | 3 | 1.90 | 5.70 |
| | 54641 | | Coffee, Resealable, KEEFE | | | EA | 1 | 6.99 | 6.99 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 60 | 0.17 | 10.20 |
| | 54585 | | Peanuts, MOON LODGE, 1.75 oz | | | EA | 4 | 0.67 | 2.68 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82812212 | X | 08/02/24 09:55 | CANTEEN | DADE-1 | $8.94 | $0.13 | $9.07 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55270 | | Ranch, 12 gm. PPI | | | EA | 20 | 0.08 | 1.60 |
| | 55266 | | Snack Mix, WHOLE SHABANG, 6oz | | | EA | 1 | 3.64 | 3.64 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| | 55101 | | French Vanilla Cappuccino Mix | | | EA | 2 | 0.97 | 1.94 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82811795 | X | 08/01/24 10:21 | CANTEEN | DADE-2 | $63.61 | $0.63 | $64.24 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55267 | | Mayonnaise, 9 gm. pk. PPI | | | EA | 20 | 0.10 | 2.00 |
| | 59042 | | VELVEETA, Cheesy Refried Bean | | | EA | 1 | 3.00 | 3.00 |
| | 55257 | | P/B Creme Cookies, MSB, 6oz | | | EA | 1 | 1.63 | 1.63 |
| | 55251 | | Butterscotch Discs, CSC,4.25oz | | | EA | 1 | 2.01 | 2.01 |
| | 55244 | | Chicken, RAMEN EXPRESS, 3oz | | | EA | 24 | 0.78 | 18.72 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 1 | 0.88 | 0.88 |
| | 55049 | | Cinnamon Roll, DUCHESS, 4 oz | | | EA | 1 | 1.55 | 1.55 |
| | 54876 | | Chips, Hot BBQ, MOON LODGE | | | EA | 5 | 0.58 | 2.90 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 30 | 0.17 | 5.10 |
| | 54641 | | Coffee, Resealable, KEEFE | | | EA | 1 | 6.99 | 6.99 |
| | 54618 | | NEXT 1, Antibacterial Bar Soap | | | EA | 4 | 0.90 | 3.60 |
| | 54600 | | ML, Buffalo Wing Blue Cheese | | | EA | 5 | 0.58 | 2.90 |
| | 54573 | | Root Beer | | | EA | 2 | 1.25 | 2.50 |
| | 54639 | | Tuna, FRESH CATCH, 4.23 oz | | | EA | 2 | 2.81 | 5.62 |
| | 54090 | | Sugar Substitute EQUAL | | | EA | 115 | 0.02 | 2.30 |
| | 55261 | | Hot Pickle, Van Holten, 9.6oz | | | EA | 1 | 1.91 | 1.91 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82788675 | X | 06/08/24 11:00 | CANTEEN | DADE-2 | $10.15 | $0.00 | $10.15 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54600 | | ML, Buffalo Wing Blue Cheese | | | EA | 9 | 0.58 | 5.22 |
| | 54648 | | Chips, Whole Shabang Extreme | | | EA | 1 | 0.58 | 0.58 |
| | 54920 | | Cookies, GAMESA, 4.94 oz | | | EA | 2 | 1.22 | 2.44 |
| | 55261 | | Hot Pickle, Van Holten, 9.6oz | | | EA | 1 | 1.91 | 1.91 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82787035 | X | 06/03/24 10:49 | CANTEEN | DADE-1 | $11.83 | $0.23 | $12.06 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54922 | | Conditioner, VO5, 12.5 oz | | | EA | 1 | 1.91 | 1.91 |
| | 55042 | | Hydration Stick, Citrus | | | EA | 6 | 0.23 | 1.38 |
| | 59092 | | Chips, THE WHOLE SHABANG,1.5oz | | | EA | 3 | 0.58 | 1.74 |

RO0623R1
Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 4 of 27
Date/Time: 12/02/24 11:42EST
Run by: PL9002   on TSGCAN
Page 3 of 26

## Florida Dept of Corrections

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22        To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82787035 | X | 06/03/24 10:49 | CANTEEN | DADE-1 | $11.83 | $0.23 | $12.06 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 55267 | Mayonnaise, 9 gm. pk. PPI | | | EA | 20 | 0.10 | 2.00 |
| | 55257 | P/B Creme Cookies, MSB, 6oz | | | EA | 3 | 1.63 | 4.89 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82785787 | X | 06/01/24 10:23 | CANTEEN | DADE-1 | $6.37 | $0.00 | $6.37 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 54090 | Sugar Substitute EQUAL | | | EA | 115 | 0.02 | 2.30 |
| | 54858 | Coffee, Single Serve, KEEFE | | | EA | 1 | 0.17 | 0.17 |
| | 55244 | Chicken, RAMEN EXPRESS, 3oz | | | EA | 5 | 0.78 | 3.90 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82785366 | X | 05/31/24 10:25 | CANTEEN | DADE-1 | $25.54 | $0.30 | $25.84 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 55261 | Hot Pickle, Van Holten, 9.6oz | | | EA | 1 | 1.91 | 1.91 |
| | 55267 | Mayonnaise, 9 gm. pk. PPI | | | EA | 20 | 0.10 | 2.00 |
| | 55244 | Chicken, RAMEN EXPRESS, 3oz | | | EA | 10 | 0.78 | 7.80 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | | EA | 1 | 2.01 | 2.01 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | | EA | 10 | 0.58 | 5.80 |
| | 55042 | Hydration Stick, Citrus | | | EA | 6 | 0.23 | 1.38 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | | EA | 2 | 1.88 | 3.76 |
| | 55063 | Grape Soda, DAYS, 12oz | | | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82784728 | X | 05/29/24 10:22 | CANTEEN | DADE-2 | $15.66 | $0.19 | $15.85 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 55063 | Grape Soda, DAYS, 12oz | | | EA | 3 | 0.88 | 2.64 |
| | 55239 | Choc. Chip Cookies 5 oz | | | EA | 1 | 1.41 | 1.41 |
| | 55245 | H&S Chili, RAMEN EXPRESS, 3oz | | | EA | 5 | 0.78 | 3.90 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | | EA | 2 | 1.41 | 2.82 |
| | 55257 | P/B Creme Cookies, MSB, 6oz | | | EA | 3 | 1.63 | 4.89 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82784397 | X | 05/28/24 10:59 | CANTEEN | DADE-1 | $17.70 | $0.13 | $17.83 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 54648 | Chips, Whole Shabang Extreme | | | EA | 5 | 0.58 | 2.90 |
| | 55063 | Grape Soda, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| | 55245 | H&S Chili, RAMEN EXPRESS, 3oz | | | EA | 10 | 0.78 | 7.80 |
| | 59093 | Peanuts, ML, Hot Hot, 1.75 OZ | | | EA | 4 | 0.67 | 2.68 |
| | 54640 | Sunflower Kernals, KING NUT | | | EA | 2 | 1.28 | 2.56 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82783632 | X | 05/26/24 14:45 | CANTEEN | DADE-1 | $21.81 | $0.73 | $22.54 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 55221 | Starlight Mints, CSC, 3.75 oz | | | EA | 2 | 2.01 | 4.02 |
| | 55063 | Grape Soda, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| | 55042 | Hydration Stick, Citrus | | | EA | 12 | 0.23 | 2.76 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | | EA | 2 | 1.88 | 3.76 |
| | 54648 | Chips, Whole Shabang Extreme | | | EA | 5 | 0.58 | 2.90 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | | EA | 5 | 0.58 | 2.90 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | | EA | 2 | 0.90 | 1.80 |
| | 52679 | Dill Pickle, VAN HOLTEN | | | EA | 1 | 1.91 | 1.91 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82782986 | X | 05/25/24 14:58 | CANTEEN | DADE-1 | $18.72 | $0.00 | $18.72 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 55245 | H&S Chili, RAMEN EXPRESS, 3oz | | | EA | 24 | 0.78 | 18.72 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82781687 | X | 05/21/24 18:34 | CANTEEN | DADE-1 | $13.17 | $0.00 | $13.17 |

| | Item Code | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|-----|----------|-------|--------|
| | 54639 | Tuna, FRESH CATCH, 4.23 oz | | | EA | 1 | 2.81 | 2.81 |
| | 54927 | Hot Cocoa Mix, KEEFE, .8 oz | | | EA | 5 | 0.35 | 1.75 |
| | 52679 | Dill Pickle, VAN HOLTEN | | | EA | 1 | 1.91 | 1.91 |
| | 54590 | 2% Chocolate Milk, BORDEN 8 oz | | | EA | 2 | 1.35 | 2.70 |
| | 55267 | Mayonnaise, 9 gm. pk. PPI | | | EA | 1 | 0.10 | 4.00 |

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID: 271461**   **From Date: 11/01/22**   **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82780783 | X | 05/19/24 13:51 | CANTEEN | DADE-1 | $4.18 | $0.00 | $4.18 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 51911 | | Cough Drops HALLS Mentholyptus | | | EA | 2 | 2.09 | 4.18 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82780779 | X | 05/19/24 13:48 | CANTEEN | DADE-1 | $25.34 | $0.13 | $25.47 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54607 | | Ketchup, Indv HEINZ | | | EA | 20 | 0.08 | 1.60 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| | 55244 | | Chicken, RAMEN EXPRESS, 3oz | | | EA | 12 | 0.78 | 9.36 |
| | 55257 | | P/B Creme Cookies, MSB, 6oz | | | EA | 2 | 1.63 | 3.26 |
| | 55245 | | H&S Chili, RAMEN EXPRESS, 3oz | | | EA | 12 | 0.78 | 9.36 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82779456 | X | 05/16/24 15:02 | CANTEEN | DADE-1 | $1.00 | $0.00 | $1.00 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55267 | | Mayonnaise, 9 gm. pk. PPI | | | EA | 10 | 0.10 | 1.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82779454 | X | 05/16/24 14:59 | CANTEEN | DADE-1 | $16.37 | $0.39 | $16.76 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 51911 | | Cough Drops HALLS Mentholyptus | | | EA | 1 | 2.09 | 2.09 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| | 55221 | | Starlight Mints, CSC, 3.75 oz | | | EA | 1 | 2.01 | 2.01 |
| | 55244 | | Chicken, RAMEN EXPRESS, 3oz | | | EA | 10 | 0.78 | 7.80 |
| | 55267 | | Mayonnaise, 9 gm. pk. PPI | | | EA | 10 | 0.10 | 1.00 |
| | 56009 | | Envelope 10x13 White | | | EA | 1 | 0.21 | 0.21 |
| | 56007 | | Envelope, #10 | | | EA | 10 | 0.15 | 1.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82778653 | X | 05/13/24 14:03 | CANTEEN | DADE-2 | $11.42 | $0.36 | $11.78 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55257 | | P/B Creme Cookies, MSB, 6oz | | | EA | 3 | 1.63 | 4.89 |
| | 55833 | | Choc Chip with Van. I/C | | | EA | 2 | 2.51 | 5.02 |
| | 54878 | | Hard Cooked Egg,NEST FRESH,2pk | | | EA | 1 | 1.51 | 1.51 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82778089 | X | 05/12/24 12:18 | CANTEEN | DADE-1 | $68.34 | $1.11 | $69.45 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54637 | | Fish Steak in Oil,Grn Chilies | | | EA | 4 | 1.88 | 7.52 |
| | 54641 | | Coffee, Resealable, KEEFE | | | EA | 1 | 6.99 | 6.99 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 20 | 0.17 | 3.40 |
| | 54875 | | BBQ Sauce, HEINZ, 12 gm pk. | | | EA | 10 | 0.29 | 2.90 |
| | 54631 | | Flour Tortillas 6 Count | | | EA | 2 | 1.87 | 3.74 |
| | 52842 | | Hot Beef Deli Bites, 4 oz | | | EA | 1 | 4.80 | 4.80 |
| | 52679 | | Dill Pickle, VAN HOLTEN | | | EA | 1 | 1.91 | 1.91 |
| | 54876 | | Chips, Hot BBQ, MOON LODGE | | | EA | 10 | 0.58 | 5.80 |
| | 59094 | | VELVEETA, Spicy Refried Beans | | | EA | 1 | 3.00 | 3.00 |
| | 59090 | | KRAFT Jalapeno Cheese | | | EA | 2 | 1.30 | 2.60 |
| | 54954 | | Batteries, AA, ION3, 2pk | | | EA | 2 | 2.80 | 5.60 |
| | 55034 | | Bagel Chips,7DAYS,Roast Garlic | | | EA | 1 | 2.13 | 2.13 |
| | 55042 | | Hydration Stick, Citrus | | | EA | 12 | 0.23 | 2.76 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| | 55244 | | Chicken, RAMEN EXPRESS, 3oz | | | EA | 10 | 0.78 | 7.80 |
| | 55250 | | Buff Chx Sandwich, G/P, 6.4oz | | | EA | 1 | 5.63 | 5.63 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82776257 | X | 05/08/24 18:52 | CANTEEN | DADE-1 | $6.65 | $0.34 | $6.99 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55042 | | Hydration Stick, Citrus | | | EA | 12 | 0.23 | 2.76 |
| | 54637 | | Fish Steak in Oil,Grn Chilies | | | EA | 1 | 1.88 | 1.88 |
| | 55221 | | Starlight Mints, CSC, 3.75 oz | | | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|-------------|-----------|-------|-----------|-------|
| O | 82775894 | X | 05/08/24 09:38 | CANTEEN | DADE-2 | $23.14 | $0.00 | $23.14 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 55211 | | H&S Chili, RAMEN EXPRESS, 3oz | | | EA | 4 | | 3.70 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 10 | 0.17 | 1.70 |
| | 55004 | | Crunchy Cheetos | | | EA | 2 | 1.36 | 2.72 |

CONFIDENTIAL

FDC_OFFICIALS_003825

RO0623R1
Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 6 of 27
Date/Time: 12/02/24 11:42EST
Run by: FLS002   on TSGCAN
Page 5 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461          From Date:  11/01/22          To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82775894 | X | 05/08/24 09:38 | CANTEEN | DADE-2 | $23.14 | $0.00 | $23.14 |
| O | 82774756 | X | 05/05/24 14:18 | CANTEEN | DADE-1 | $64.35 | $0.80 | $65.15 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54090 | Sugar Substitute EQUAL | | EA | 115 | 0.02 | 2.30 |
| | 55262 | Garlic Pickle,Van Holten,9.6oz | | EA | 1 | 1.91 | 1.91 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 5 | 0.58 | 2.90 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 4 | 0.90 | 3.60 |
| | 54632 | Cream Cheese, KRAFT, 1 oz. | | EA | 2 | 0.47 | 0.94 |
| | 54637 | Fish Steak in Oil,Grn Chilies | | EA | 1 | 1.88 | 1.88 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 30 | 0.17 | 5.10 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | EA | 5 | 0.58 | 2.90 |
| | 54878 | Hard Cooked Egg,NEST FRESH,2pk | | EA | 1 | 1.51 | 1.51 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 4 | 0.53 | 2.12 |
| | 54954 | Batteries, AA, ION3, 2pk | | EA | 2 | 2.80 | 5.60 |
| | 54892 | Drink Mix, Rasp Lemonade, CL | | EA | 1 | 0.45 | 0.45 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 3 | 0.77 | 2.31 |
| | 54920 | Cookies, GAMESA, 4.94 oz | | EA | 1 | 1.22 | 1.22 |
| | 55004 | Crunchy Cheetos | | EA | 2 | 1.36 | 2.72 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 1 | 1.55 | 1.55 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 55244 | Chicken, RAMEN EXPRESS, 3oz | | EA | 10 | 0.78 | 7.80 |
| | 59093 | Peanuts, ML, Hot Hot, 1.75 OZ | | EA | 6 | 0.67 | 4.02 |
| | 55246 | Beef, RAMEN EXPRESS, 3oz | | EA | 10 | 0.78 | 7.80 |
| | 55257 | P/B Creme Cookies, MSB, 6oz | | EA | 2 | 1.63 | 3.26 |
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 10 | 0.07 | 0.70 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82766886 | X | 04/15/24 10:55 | CANTEEN | DADE-1 | $5.46 | $0.00 | $5.46 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55244 | Chicken, RAMEN EXPRESS, 3oz | | EA | 7 | 0.78 | 5.46 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82766098 | X | 04/13/24 15:06 | CANTEEN | DADE-1 | $2.00 | $0.14 | $2.14 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55064 | Freezer Pops, POWERADE, 5.5oz | | EA | 2 | 1.00 | 2.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82765419 | X | 04/12/24 11:06 | CANTEEN | DADE-3 | $10.39 | $0.00 | $10.39 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 20 | 0.17 | 3.40 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.99 | 6.99 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82762705 | X | 04/06/24 10:26 | CANTEEN | DADE-1 | $9.00 | $0.45 | $9.45 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54585 | Peanuts, MOON LODGE, 1.75 oz | | EA | 4 | 0.67 | 2.68 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 2 | 0.90 | 1.80 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 55042 | Hydration Stick, Citrus | | EA | 12 | 0.23 | 2.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82761486 | X | 04/03/24 14:07 | CANTEEN | DADE-1 | $5.78 | $0.41 | $6.19 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | EA | 1 | 2.01 | 2.01 |
| | 55228 | Lemon Drops, CSC, 4.75oz | | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82759808 | X | 03/30/24 17:16 | CANTEEN | DADE-1 | $4.93 | $0.00 | $4.93 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54631 | Flour Tortillas 6 Count | | EA | 1 | 1.87 | 1.87 |
| | 55236 | Soda, Tea w Lemon, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | EA | 1 | 1.30 | 1.30 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82758979 | X | 03/29/24 12:43 | CANTEEN | DADE-3 | $83.58 | $1.72 | $85.30 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|

CONFIDENTIAL

RO0623R1
Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 7 of 27
Date/Time: 12/02/24 11:42EST
Run by: FL9002    on TSGCAN
Page 6 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461          From Date:  11/01/22          To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82758979 | X | 03/29/24 12:43 | CANTEEN | DADE-3 | $83.58 | $1.72 | $85.30 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54954 | Batteries, AA, ION3, 2pk | EA | 2 | 2.80 | 5.60 |
| 55042 | Hydration Stick, Citrus | EA | 6 | 0.23 | 1.38 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 2 | 1.55 | 3.10 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 3 | 0.88 | 2.64 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 10 | 0.78 | 7.80 |
| 55245 | H&S Chili, RAMEN EXPRESS, 3oz | EA | 10 | 0.78 | 7.80 |
| 55246 | Beef, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 2 | 1.88 | 3.76 |
| 58078 | Washcloth, White, 1lb/doz | EA | 1 | 0.78 | 0.78 |
| 59045 | Beef Stew, BRUSHY CREEK, 11.25 | EA | 2 | 1.90 | 3.80 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| 59114 | Baby Powder, NEW DAY, 4 oz | EA | 1 | 2.35 | 2.35 |
| 54926 | Conditioner, VOS, 12.5 oz | EA | 2 | 1.82 | 3.64 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 30 | 0.17 | 5.10 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.58 | 2.90 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 5 | 0.58 | 2.90 |
| 54648 | Chips, Whole Shabang Extreme | EA | 5 | 0.58 | 2.90 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.99 | 6.99 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 6 | 0.90 | 5.40 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 20 | 0.12 | 2.40 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 5 | 0.58 | 2.90 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82755297 | X | 03/19/24 14:45 | CANTEEN | DADE-1 | $10.73 | $0.32 | $11.05 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55042 | Hydration Stick, Citrus | EA | 2 | 0.23 | 0.46 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 1 | 1.55 | 1.55 |
| 54632 | Cream Cheese, KRAFT, 1 oz. | EA | 1 | 0.47 | 0.47 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 1 | 2.01 | 2.01 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.41 | 2.82 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 1 | 1.41 | 1.41 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82748312 | X | 03/02/24 10:33 | CANTEEN | DADE-1 | $9.56 | $0.67 | $10.23 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 2 | 2.01 | 4.02 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82748073 | X | 03/01/24 14:42 | CANTEEN | DADE-2 | $13.91 | $0.04 | $13.95 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 1 | 1.22 | 1.22 |
| 54892 | Drink Mix, Rasp Lemonade, CL | EA | 1 | 0.45 | 0.45 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 5 | 1.06 | 5.30 |
| 54632 | Cream Cheese, KRAFT, 1 oz. | EA | 2 | 0.47 | 0.94 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 5 | 0.58 | 2.90 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 2 | 1.55 | 3.10 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82745746 | X | 02/24/24 10:22 | CANTEEN | DADE-1 | $0.58 | $0.00 | $0.58 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 1 | 0.58 | 0.58 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82745743 | X | 02/24/24 10:21 | CANTEEN | DADE-1 | $2.92 | $0.07 | $2.99 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 56014 | .73 Postage Stamp | EA | 3 | 0.68 | 2.04 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82745275 | X | 02/23/24 10:51 | CANTEEN | DADE-2 | $5.53 | $0.39 | $5.92 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |

CONFIDENTIAL                                    FDC_OFFICIALS_003827

RO0623R1
Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 8 of 27
Date/Time: 12/02/24 11:42EST
Run by: PLS002   on TSGCAN
Page 7 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID: 271461     From Date: 11/01/22     To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82745275 | X | 02/23/24 10:51 | CANTEEN | DADE-2 | $5.53 | $0.39 | $5.92 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|---|---|-----|----------|-------|--------|
| | 55063 | Grape Soda, DAYS, 12oz | | | | EA | 4 | 0.88 | 3.52 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82745233 | X | 02/23/24 10:29 | CANTEEN | DADE-1 | $37.68 | $0.07 | $37.75 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|-----------|-----------|-----|----------|-------|--------|
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 1 | 1.55 | 1.55 |
| | 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.99 | 6.99 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 24 | 1.06 | 25.44 |
| | 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| | 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.41 | 2.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82744138 | X | 02/19/24 12:11 | CANTEEN | DADE-1 | $6.66 | $0.47 | $7.13 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|-----------|-----------|-----|----------|-------|--------|
| | 55221 | Starlight Mints, CSC, 3.75 oz | EA | 1 | 2.01 | 2.01 |
| | 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| | 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82739859 | X | 02/08/24 10:18 | CANTEEN | DADE-2 | $76.20 | $0.13 | $76.33 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|-----------|-----------|-----|----------|-------|--------|
| | 54876 | Chips, Hot BBQ, MOON LODGE | EA | 12 | 0.58 | 6.96 |
| | 54849 | Texas Beef Ramen, MARUCHAN | EA | 24 | 1.06 | 25.44 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 40 | 0.12 | 4.80 |
| | 54600 | ML, Buffalo Wing Blue Cheese | EA | 12 | 0.58 | 6.96 |
| | 52679 | Dill Pickle, VAN HOLTEN | EA | 2 | 1.91 | 3.82 |
| | 59089 | Chili w/Beans, BRUSHY CREEK | EA | 3 | 3.22 | 9.66 |
| | 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| | 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.41 | 2.82 |
| | 54641 | Coffee, Resealable, KEEFE | EA | 2 | 6.99 | 13.98 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82737713 | X | 02/02/24 13:49 | CANTEEN | DADE-2 | $6.98 | $0.13 | $7.11 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|-----------|-----------|-----|----------|-------|--------|
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| | 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 4 | 0.58 | 2.32 |
| | 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82737317 | X | 02/01/24 14:17 | CANTEEN | DADE-1 | $34.09 | $0.67 | $34.76 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|-----------|-----------|-----|----------|-------|--------|
| | 59045 | Beef Stew, BRUSHY CREEK, 11.25 | EA | 2 | 1.90 | 3.80 |
| | 55239 | Choc. Chip Cookies 5 oz | EA | 1 | 1.41 | 1.41 |
| | 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | EA | 1 | 2.01 | 2.01 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 2 | 1.88 | 3.76 |
| | 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 2 | 1.55 | 3.10 |
| | 55030 | Hair Food, LUSTI, 4 oz | EA | 1 | 2.83 | 2.83 |
| | 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 10 | 0.35 | 3.50 |
| | 54600 | ML, Buffalo Wing Blue Cheese | EA | 4 | 0.58 | 2.32 |
| | 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| | 51911 | Cough Drops HALLS Mentholyptus | EA | 1 | 2.09 | 2.09 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 4 | 0.58 | 2.32 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82737194 | X | 02/01/24 10:54 | CANTEEN | DADE-2 | $57.65 | $0.10 | $57.75 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|-----------|-----------|-----|----------|-------|--------|
| | 55042 | Hydration Stick, Citrus | EA | 6 | 0.23 | 1.38 |
| | 55031 | Key Lime Cookies 5 oz | EA | 1 | 1.41 | 1.41 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| | 55017 | Cracker, GAMESA, Snack 3.45oz | EA | 3 | 1.29 | 3.87 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 2 | 0.77 | 1.54 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.41 | 2.82 |
| | 54858 | Coffee, Single Serve, KEEFE | EA | 30 | 0.20 | 6.00 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 24 | 1.06 | 25.44 |
| | 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.99 | 6.99 |

CONFIDENTIAL

FDC_OFFICIALS_003828

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22        To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82737194 | X | 02/01/24 10:54 | CANTEEN | DADE-2 | $57.65 | $0.10 | $57.75 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 20 | 0.12 | 2.40 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 5 | 0.58 | 2.90 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82725713 | X | 12/31/23 10:39 | CANTEEN | DADE-1 | $45.14 | $0.15 | $45.29 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 5 | 0.58 | 2.90 |
| 54648 | Chips, Whole Shabang Extreme | EA | 5 | 0.58 | 2.90 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 20 | 1.06 | 21.20 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 5 | 0.58 | 2.90 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 4 | 1.55 | 6.20 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 1 | 2.01 | 2.01 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 1 | 1.41 | 1.41 |
| 56014 | .73 Postage Stamp | EA | 2 | 0.66 | 1.32 |
| 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 4 | 0.35 | 1.40 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82724188 | X | 12/26/23 10:30 | CANTEEN | DADE-2 | $52.28 | $0.00 | $52.28 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 10 | 0.35 | 3.50 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 1 | 1.41 | 1.41 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 2 | 1.55 | 3.10 |
| 55004 | Crunchy Cheetos | EA | 3 | 1.36 | 4.08 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 1 | 3.00 | 3.00 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 24 | 1.06 | 25.44 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.99 | 6.99 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 25 | 0.12 | 3.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82721715 | X | 12/20/23 09:56 | CANTEEN | DADE-1 | $98.19 | $0.56 | $98.75 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54883 | Oatmeal, Instant, MBS, QUAKER | EA | 10 | 0.53 | 5.30 |
| 54090 | Sugar Substitute EQUAL | EA | 230 | 0.02 | 4.60 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 6 | 0.58 | 3.48 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 6 | 0.58 | 3.48 |
| 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 10 | 0.35 | 3.50 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 4 | 1.55 | 6.20 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 1 | 2.01 | 2.01 |
| 56211 | Clipper Finger Nail No File | EA | 1 | 2.29 | 2.29 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 6 | 0.58 | 3.48 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 20 | 0.20 | 4.00 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 6 | 0.58 | 3.48 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 4 | 0.90 | 3.60 |
| 54641 | Coffee, Resealable, KEEFE | EA | 3 | 6.99 | 20.97 |
| 54846 | Chicken Ramen, MARUCHAN, 3 oz | EA | 6 | 1.06 | 6.36 |
| 54847 | Cajun Chicken Ramen, MARUCHAN | EA | 6 | 1.06 | 6.36 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 6 | 1.06 | 6.36 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 6 | 1.06 | 6.36 |
| 54850 | Chili Ramen, MARUCHAN, 3 oz | EA | 6 | 1.06 | 6.36 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82721532 | X | 12/18/23 15:03 | CANTEEN | DADE-2 | $1.11 | $0.00 | $1.11 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 3 | 0.35 | 1.05 |
| 54090 | Sugar Substitute EQUAL | EA | 3 | 0.02 | 0.06 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82718019 | X | 12/08/23 10:58 | CANTEEN | DADE-3 | $46.22 | $0.25 | $46.47 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 8 | 1.06 | 8.48 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 10 | 0.20 | 2.00 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 3 | 0.58 | 1.74 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 3 | 0.58 | 1.74 |
| 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 10 | 0.35 | 3.50 |
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 1 | 1.51 | 1.51 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 1 | 2.01 | 2.01 |

CONFIDENTIAL

RO0623R1
Case 4:24-cv-00434-AW-MAF Document 52-2 Filed 12/05/24 Page 10 of 27
Date/Time: 12/02/24 11:42EST
Run by: FE9002     on TSGCAN
Page 9 of 26

## Florida Dept of Corrections

## Inmate Order History Report

**Inmate ID:  271461     From Date:  11/01/22     To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82718019 | X | 12/08/23 10:58 | CANTEEN | DADE-3 | $46.22 | $0.25 | $46.47 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | EA | 3 | 0.58 | 1.74 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 2 | 1.41 | 2.82 |
| | 59089 | Chili w/Beans, BRUSHY CREEK | | EA | 1 | 3.22 | 3.22 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 3 | 0.58 | 1.74 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 3 | 0.58 | 1.74 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 2 | 6.99 | 13.98 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82716889 | X | 12/05/23 09:35 | CANTEEN | DADE-3 | $13.98 | $0.00 | $13.98 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 54641 | Coffee, Resealable, KEEFE | | EA | 2 | 6.99 | 13.98 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82716673 | X | 12/04/23 12:56 | CANTEEN | DADE-3 | $37.59 | $0.30 | $37.89 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 2 | 0.90 | 1.80 |
| | 54632 | Cream Cheese, KRAFT, 1 oz. | | EA | 4 | 0.47 | 1.88 |
| | 54090 | Sugar Substitute EQUAL | | EA | 230 | 0.02 | 4.60 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | EA | 1 | 2.01 | 2.01 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 2 | 1.55 | 3.10 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 10 | 0.58 | 5.80 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 5 | 0.77 | 3.85 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 5 | 1.06 | 5.30 |
| | 54892 | Drink Mix, Rasp Lemonade, CL | | EA | 1 | 0.45 | 0.45 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 10 | 0.53 | 5.30 |
| | 54927 | Hot Cocoa Mix, KEEFE, .8 oz | | EA | 10 | 0.35 | 3.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82714615 | X | 11/28/23 13:42 | CANTEEN | DADE-2 | $18.40 | $0.00 | $18.40 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 54648 | Chips, Whole Shabang Extreme | | EA | 10 | 0.58 | 5.80 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 10 | 0.20 | 2.00 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 10 | 1.06 | 10.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82714497 | X | 11/28/23 10:20 | CANTEEN | DADE-3 | $29.96 | $0.00 | $29.96 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 10 | 0.20 | 2.00 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 4 | 6.99 | 27.96 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82714493 | X | 11/28/23 10:14 | CANTEEN | DADE-3 | $36.16 | $1.35 | $37.51 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 59039 | Crackers, Matzo, 10 oz. | | EA | 1 | 3.19 | 3.19 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 4 | 1.55 | 6.20 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 5 | 0.88 | 4.40 |
| | 54650 | Mirror, Plastic, 6' x 4.5' | | EA | 1 | 2.50 | 2.50 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 2 | 0.90 | 1.80 |
| | 54926 | Conditioner, VO5, 12.5 oz | | EA | 1 | 1.82 | 1.82 |
| | 54925 | Shampoo, VO5, 12.5 oz | | EA | 1 | 1.82 | 1.82 |
| | 51704 | Shave Cream  MAGIC | | EA | 2 | 5.66 | 11.32 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | EA | 10 | 0.12 | 1.20 |
| | 52679 | Dill Pickle, VAN HOLTEN | | EA | 1 | 1.91 | 1.91 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82708264 | X | 11/10/23 14:52 | CANTEEN | DADE-1 | $38.25 | $0.72 | $38.97 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | EA | 4 | 0.58 | 2.32 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | EA | 1 | 1.30 | 1.30 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | EA | 1 | 2.01 | 2.01 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 18 | 0.53 | 9.54 |
| | 54881 | Oatmeal, Instant, Cinn Spice | | EA | 6 | 0.53 | 3.18 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | EA | 4 | 0.58 | 2.32 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 5 | 1.06 | 5.30 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 5 | 0.58 | 2.90 |
| | 52690 | Big AZ Country Fried Chicken | | EA | 1 | 6.19 | 6.19 |

CONFIDENTIAL

FDC_OFFICIALS_003830

RO0623R1
Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 11 of 27
Date/Time:  12/02/24  11:42EST
Run by: FL9002        on TSGCAN
Page 10 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22        To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82708264 | X | 11/10/23 14:52 | CANTEEN | DADE-1 | $38.25 | $0.72 | $38.97 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55228 | Lemon Drops, CSC, 4.75oz | | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82707095 | X | 11/06/23 13:59 | CANTEEN | DADE-2 | $43.76 | $0.60 | $44.36 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 2 | 1.55 | 3.10 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | EA | 2 | 1.51 | 3.02 |
| | 54925 | Shampoo, VO5, 12.5 oz | | EA | 1 | 1.82 | 1.82 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 5 | 0.77 | 3.85 |
| | 54881 | Oatmeal, Instant, Cinn Spice | | EA | 10 | 0.53 | 5.30 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | EA | 2 | 0.58 | 1.16 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | EA | 4 | 1.06 | 4.24 |
| | 54850 | Chili Ramen, MARUCHAN, 3 oz | | EA | 1 | 1.06 | 1.06 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 5 | 1.06 | 5.30 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 4 | 0.90 | 3.60 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.99 | 6.99 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 4 | 0.58 | 2.32 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 10 | 0.20 | 2.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82704838 | X | 10/31/23 12:11 | CANTEEN | DADE-3 | $11.59 | $0.15 | $11.74 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 52679 | Dill Pickle, VAN HOLTEN | | EA | 2 | 1.91 | 3.82 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | EA | 1 | 2.01 | 2.01 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 20 | 0.20 | 4.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82704371 | X | 10/30/23 10:28 | CANTEEN | DADE-1 | $85.36 | $0.45 | $85.81 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54090 | Sugar Substitute EQUAL | | EA | 115 | 0.02 | 2.30 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 8 | 0.58 | 4.64 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | EA | 24 | 0.12 | 2.88 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 4 | 0.90 | 3.60 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 2 | 6.99 | 13.98 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 3 | 0.58 | 1.74 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 24 | 1.06 | 25.44 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 11 | 0.20 | 2.20 |
| | 54875 | BBQ Sauce, HEINZ, 12 gm pk. | | EA | 8 | 0.29 | 2.32 |
| | 55017 | Cracker, GAMESA, Snack, 3.45oz | | EA | 4 | 1.29 | 5.16 |
| | 55042 | Hydration Stick, Citrus | | EA | 12 | 0.23 | 2.76 |
| | 55043 | String Cheese, FRIGO, 1 oz | | EA | 2 | 0.68 | 1.36 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 4 | 1.55 | 6.20 |
| | 59089 | Chili w/Beans, BRUSHY CREEK | | EA | 2 | 3.22 | 6.44 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | EA | 2 | 1.30 | 2.60 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | EA | 3 | 0.58 | 1.74 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82702323 | X | 10/24/23 14:18 | CANTEEN | DADE-2 | $3.00 | $0.00 | $3.00 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 59094 | VELVEETA, Spicy Refried Beans | | EA | 1 | 3.00 | 3.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82700686 | X | 10/20/23 14:16 | CANTEEN | DADE-1 | $13.83 | $0.29 | $14.12 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.99 | 6.99 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | EA | 2 | 2.01 | 4.02 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 2 | 1.41 | 2.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82699961 | X | 10/18/23 12:07 | CANTEEN | DADE-1 | $13.92 | $0.00 | $13.92 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | EA | 6 | 0.58 | 3.48 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | EA | 6 | 0.58 | 3.48 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 6 | 0.58 | 3.48 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 6 | 0.58 | 3.48 |

CONFIDENTIAL

## Florida Dept of Corrections

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82699462 | X | 10/16/23 13:00 | CANTEEN | DADE-4 | $9.81 | $0.00 | $9.81 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55017 | Cracker, GAMESA, Snack, 3.45oz | | EA | 1 | 1.29 | 1.29 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | EA | 2 | 0.12 | 0.24 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 5 | 1.06 | 5.30 |
| | 54920 | Cookies, GAMESA, 4.94 oz | | EA | 1 | 1.22 | 1.22 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82699185 | X | 10/15/23 14:58 | CANTEEN | DADE-1 | $4.19 | $0.30 | $4.49 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55064 | Freezer Pops, POWERADE, 5.5oz | | EA | 2 | 1.10 | 2.20 |
| | 54966 | Drink, Powerade, Blue, 20 oz. | | EA | 1 | 1.99 | 1.99 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82698036 | X | 10/13/23 12:16 | CANTEEN | DADE-4 | $12.59 | $0.00 | $12.59 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.99 | 6.99 |
| | 54850 | Chili Ramen, MARUCHAN, 3 oz | | EA | 2 | 1.06 | 2.12 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 6 | 0.58 | 3.48 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82697091 | X | 10/09/23 15:15 | CANTEEN | DADE-1 | $24.63 | $0.00 | $24.63 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 4 | 1.55 | 6.20 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 5 | 0.20 | 1.00 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 5 | 1.06 | 5.30 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 10 | 0.53 | 5.30 |
| | 54920 | Cookies, GAMESA, 4.94 oz | | EA | 1 | 1.22 | 1.22 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 5 | 0.77 | 3.85 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82695140 | X | 10/05/23 13:00 | CANTEEN | DADE-3 | $2.83 | $0.20 | $3.03 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55030 | Hair Food, LUSTI, 4 oz | | EA | 1 | 2.83 | 2.83 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82695137 | X | 10/05/23 12:57 | CANTEEN | DADE-3 | $19.69 | $0.94 | $20.63 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 54090 | Sugar Substitute EQUAL | | EA | 115 | 0.02 | 2.30 |
| | 51704 | Shave Cream  MAGIC | | EA | 2 | 5.66 | 11.32 |
| | 55226 | Globitos, DONDE, 5.3 oz | | EA | 1 | 2.30 | 2.30 |
| | 55228 | Lemon Drops, CSC, 4.75oz | | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82694232 | X | 10/02/23 14:03 | CANTEEN | DADE-1 | $2.43 | $0.00 | $2.43 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |
| | 54585 | Peanuts, MOON LODGE, 1.75 oz | | EA | 1 | 0.67 | 0.67 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82694225 | X | 10/02/23 13:58 | CANTEEN | DADE-1 | $37.31 | $0.38 | $37.69 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55228 | Lemon Drops, CSC, 4.75oz | | EA | 1 | 2.01 | 2.01 |
| | 59093 | Peanuts, ML, Hot Hot, 1.75 OZ | | EA | 3 | 0.67 | 2.01 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | EA | 1 | 2.01 | 2.01 |
| | 55042 | Hydration Stick, Citrus | | EA | 6 | 0.23 | 1.38 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 10 | 0.77 | 7.70 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 20 | 0.53 | 10.60 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 10 | 0.58 | 5.80 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 10 | 0.58 | 5.80 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82693877 | X | 10/01/23 13:58 | CANTEEN | DADE-2 | $47.97 | $1.67 | $49.64 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54641 | Coffee, Resealable, KEEFE | | EA | 2 | 6.99 | 13.98 |

CONFIDENTIAL

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID: 271461**    **From Date: 11/01/22**    **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82693877 | X | 10/01/23 13:58 | CANTEEN | DADE-2 | $47.97 | $1.67 | $49.64 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54617 | NEXT 1, Moisturizing Bar Soap | | | | EA | 8 | 0.90 | 7.20 |
| | 54090 | Sugar Substitute EQUAL | | | | EA | 115 | 0.02 | 2.30 |
| | 54925 | Shampoo, VO5, 12.5 oz | | | | EA | 2 | 1.82 | 3.64 |
| | 54926 | Conditioner, VO5, 12.5 oz | | | | EA | 2 | 1.82 | 3.64 |
| | 56210 | Toothbrush Holder | | | | EA | 1 | 1.72 | 1.72 |
| | 54954 | Batteries, AA, ION3, 2pk | | | | EA | 1 | 2.80 | 2.80 |
| | 55042 | Hydration Stick, Citrus | | | | EA | 6 | 0.23 | 1.38 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | | | EA | 4 | 1.55 | 6.20 |
| | 56196 | Soap Dish | | | | EA | 1 | 2.09 | 2.09 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | | | EA | 2 | 1.51 | 3.02 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82686910 | X | 09/10/23 14:41 | CANTEEN | DADE-2 | $22.12 | $0.18 | $22.30 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 52679 | Dill Pickle, VAN HOLTEN | | | | EA | 1 | 1.55 | 1.55 |
| | 52842 | Hot Beef Deli Bites, 4 oz | | | | EA | 1 | 4.53 | 4.53 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | | | EA | 20 | 0.05 | 1.00 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | | | EA | 2 | 1.22 | 2.44 |
| | 54631 | Flour Tortillas 6 Count | | | | EA | 1 | 1.37 | 1.37 |
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 60 | 0.14 | 8.40 |
| | 54927 | Hot Cocoa Mix, KEEFE, .8 oz | | | | EA | 4 | 0.23 | 0.92 |
| | 59043 | VELVEETA, Spicy Beans and Rice | | | | EA | 1 | 1.91 | 1.91 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82685910 | X | 09/07/23 10:56 | CANTEEN | DADE-2 | $15.16 | $0.91 | $16.07 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 55221 | Starlight Mints, CSC, 3.75 oz | | | | EA | 2 | 1.14 | 2.28 |
| | 55229 | SF All- Stars, CSC, 1.75oz | | | | EA | 2 | 1.44 | 2.88 |
| | 55129 | Paper, ROARING SPRINGS, 150CT | | | | EA | 1 | 2.52 | 2.52 |
| | 54955 | Batteries, AAA, ION3, 2pk | | | | EA | 2 | 1.14 | 2.28 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | | | EA | 4 | 1.30 | 5.20 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82685429 | X | 09/05/23 12:45 | CANTEEN | DADE-1 | $58.59 | $0.38 | $58.97 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 50 | 0.14 | 7.00 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 7 | 0.56 | 3.92 |
| | 55043 | String Cheese, FRIGO, 1 oz | | | | EA | 2 | 0.88 | 1.76 |
| | 55064 | Freezer Pops, POWERADE, 5.5oz | | | | EA | 3 | 0.73 | 2.19 |
| | 55823 | Sausage Biscuit 3.7 oz | | | | EA | 1 | 2.06 | 2.06 |
| | 54416 | Coke | | | | EA | 1 | 1.09 | 1.09 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | | | EA | 2 | 0.76 | 1.52 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | | | EA | 24 | 0.78 | 18.72 |
| | 54641 | Coffee, Resealable, KEEFE | | | | EA | 1 | 6.03 | 6.03 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | | | EA | 14 | 0.57 | 7.98 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | | | EA | 50 | 0.05 | 2.50 |
| | 59094 | VELVEETA, Spicy Refried Beans | | | | EA | 2 | 1.91 | 3.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82682868 | X | 08/31/23 13:48 | CANTEEN | DADE-2 | $96.71 | $1.37 | $98.08 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 55221 | Starlight Mints, CSC, 3.75 oz | | | | EA | 2 | 1.14 | 2.28 |
| | 54090 | Sugar Substitute EQUAL | | | | EA | 115 | 0.02 | 2.30 |
| | 55030 | Hair Food, LUSTI, 4 oz | | | | EA | 2 | 2.83 | 5.66 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | | | EA | 2 | 0.76 | 1.52 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | | | EA | 3 | 1.18 | 3.54 |
| | 59042 | VELVEETA, Cheesy Refried Bean | | | | EA | 1 | 1.91 | 1.91 |
| | 55535 | Soy Sauce Single Packet | | | | EA | 20 | 0.06 | 1.20 |
| | 55229 | SF All- Stars, CSC, 1.75oz | | | | EA | 2 | 1.44 | 2.88 |
| | 55226 | Globitos, DONDE, 5.3 oz | | | | EA | 1 | 2.30 | 2.30 |
| | 54086 | Seagrams Ginger Ale | | | | EA | 2 | 1.03 | 2.06 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | | | EA | 5 | 0.78 | 3.90 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | | | EA | 2 | 1.67 | 3.34 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | | | EA | 4 | 1.22 | 4.88 |
| | 54641 | Coffee, Resealable, KEEFE | | | | EA | 1 | 6.03 | 6.03 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | | | EA | 10 | 0.57 | 5.70 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | | | EA | 24 | 0.78 | 18.72 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | | | EA | 10 | 0.78 | 7.80 |

RO0623R1      Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 14 of 27
Date/Time: 12/02/24 11:42EST
Run by: FL9002    on TSGCAN
Page 13 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID: 271461**     **From Date: 11/01/22**     **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82682868 | X | 08/31/23 13:48 | CANTEEN | DADE-2 | $96.71 | $1.37 | $98.08 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54858 | Coffee, Single Serve, KEEFE | EA | 80 | 0.14 | 11.20 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.56 | 2.80 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 2 | 2.20 | 4.40 |
| 54950 | Cross Strap Flip Flop XL | EA | 1 | 2.29 | 2.29 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82679117 | X | 08/19/23 16:42 | CANTEEN | DADE-2 | $6.24 | $0.00 | $6.24 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 8 | 0.78 | 6.24 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82677112 | X | 08/14/23 10:37 | CANTEEN | DADE-4 | $3.42 | $0.24 | $3.66 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 3 | 1.14 | 3.42 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82677107 | X | 08/14/23 10:34 | CANTEEN | DADE-3 | $3.85 | $0.06 | $3.91 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55064 | Freezer Pops, POWERADE, 5.5oz | EA | 1 | 0.73 | 0.73 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 4 | 0.78 | 3.12 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82677089 | X | 08/14/23 10:26 | CANTEEN | DADE-4 | $40.32 | $1.04 | $41.36 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 5 | 1.18 | 5.90 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 4 | 1.22 | 4.88 |
| 54597 | MSB, Iced Honey Bun | EA | 3 | 2.14 | 6.42 |
| 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 50 | 0.14 | 7.00 |
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 5 | 1.30 | 6.50 |
| 54954 | Batteries, AA, ION3, 2pk | EA | 3 | 1.14 | 3.42 |
| 54846 | Chicken Ramen, MARUCHAN, 3 oz | EA | 5 | 0.78 | 3.90 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82675576 | X | 08/10/23 15:12 | CANTEEN | DADE-1 | $2.19 | $0.16 | $2.35 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55064 | Freezer Pops, POWERADE, 5.5oz | EA | 3 | 0.73 | 2.19 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82675051 | X | 08/09/23 13:24 | CANTEEN | DADE-1 | $8.50 | $0.24 | $8.74 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.18 | 2.36 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.36 | 2.72 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 3 | 1.14 | 3.42 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82674372 | X | 08/07/23 12:32 | CANTEEN | DADE-4 | $30.90 | $0.53 | $31.43 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 2 | 1.91 | 3.82 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 1.09 | 1.09 |
| 55043 | String Cheese, FRIGO, 1 oz | EA | 2 | 0.88 | 1.76 |
| 54926 | Conditioner, VO5, 12.5 oz | EA | 1 | 1.96 | 1.96 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 5 | 0.78 | 3.90 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 20 | 0.14 | 2.80 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 2 | 2.20 | 4.40 |
| 52679 | Dill Pickle, VAN HOLTEN | EA | 1 | 1.55 | 1.55 |
| 54417 | Sprite | EA | 1 | 1.09 | 1.09 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 50 | 0.05 | 2.50 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.03 | 6.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82672196 | X | 08/01/23 11:09 | CANTEEN | DADE-2 | $6.65 | $0.47 | $7.12 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54892 | Drink Mix, Rasp Lemonade, CL | EA | 19 | 0.35 | 6.65 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82671701 | X | 07/31/23 12:34 | CANTEEN | DADE-4 | $1.09 | $0.08 | $1.17 |

# Florida Dept of Corrections

## Inmate Order History Report

**Inmate ID: 271461      From Date: 11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82671701 | X | 07/31/23 12:34 | CANTEEN | DADE-4 | $1.09 | $0.08 | $1.17 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54416 | Coke | | | | EA | 1 | 1.09 | 1.09 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82671700 | X | 07/31/23 12:32 | CANTEEN | DADE-4 | $89.97 | $1.01 | $90.98 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | | | EA | 50 | 0.05 | 2.50 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | | | EA | 4 | 0.78 | 3.12 |
| | 54641 | Coffee, Resealable, KEEFE | | | | EA | 1 | 6.03 | 6.03 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | | | EA | 4 | 1.22 | 4.88 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | | | EA | 4 | 1.67 | 6.68 |
| | 54955 | Batteries, AAA, ION3, 2pk | | | | EA | 1 | 1.14 | 1.14 |
| | 54954 | Batteries, AA, ION3, 2pk | | | | EA | 1 | 1.14 | 1.14 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | | | EA | 2 | 1.30 | 2.60 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 7 | 0.56 | 3.92 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | | | EA | 10 | 0.57 | 5.70 |
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 80 | 0.14 | 11.20 |
| | 54930 | Corn Chip, CACTUS ANNIE, 4 oz | | | | EA | 1 | 1.85 | 1.85 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | | | EA | 24 | 0.78 | 18.72 |
| | 54607 | Ketchup, Indv HEINZ | | | | EA | 50 | 0.02 | 1.00 |
| | 54090 | Sugar Substitute EQUAL | | | | EA | 230 | 0.02 | 4.60 |
| | 52679 | Dill Pickle, VAN HOLTEN | | | | EA | 1 | 1.55 | 1.55 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | | | EA | 4 | 1.14 | 4.56 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | | | EA | 2 | 1.89 | 3.78 |
| | 59052 | Creamer International,Cup, .44 | | | | EA | 30 | 0.04 | 1.20 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | | | EA | 5 | 0.76 | 3.80 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82668023 | X | 07/21/23 12:38 | CANTEEN | DADE-4 | $6.02 | $0.00 | $6.02 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 43 | 0.14 | 6.02 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82665280 | X | 07/13/23 11:06 | CANTEEN | DADE-2 | $25.88 | $0.08 | $25.96 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54594 | P/B Wafer, 2 PK, MSB, 12 oz. | | | | EA | 6 | 1.18 | 7.08 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | | | EA | 4 | 0.76 | 3.04 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | | | EA | 2 | 1.89 | 3.78 |
| | 55027 | Dressing, Ranch, KRAFT, 1.5 oz | | | | EA | 4 | 0.35 | 1.40 |
| | 54954 | Batteries, AA, ION3, 2pk | | | | EA | 1 | 1.14 | 1.14 |
| | 54868 | Chips, MOON LODGE, Reg, 1.5 oz | | | | EA | 8 | 1.18 | 9.44 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82664580 | X | 07/11/23 11:47 | CANTEEN | DADE-2 | $35.22 | $0.08 | $35.30 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 55130 | Cherry Pie, JJ, 4 oz | | | | EA | 2 | 1.70 | 3.40 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | | | EA | 24 | 0.78 | 18.72 |
| | 54641 | Coffee, Resealable, KEEFE | | | | EA | 1 | 6.03 | 6.03 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | | | EA | 50 | 0.05 | 2.50 |
| | 54086 | Seagrams Ginger Ale | | | | EA | 1 | 1.03 | 1.03 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | | | EA | 3 | 1.18 | 3.54 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82662870 | X | 07/04/23 14:42 | CANTEEN | DADE-1 | $30.23 | $0.77 | $31.00 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | | | EA | 3 | 1.18 | 3.54 |
| | 55064 | Freezer Pops, POWERADE, 5.5oz | | | | EA | 2 | 0.73 | 1.46 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | | | EA | 2 | 1.67 | 3.34 |
| | 55017 | Cracker, GAMESA, Snack, 3.45oz | | | | EA | 1 | 1.16 | 1.16 |
| | 54951 | Candy, SATHERS, Wild Fruit SF | | | | EA | 2 | 1.44 | 2.88 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | | | EA | 1 | 0.76 | 0.76 |
| | 54925 | Shampoo, VO5, 12.5 oz | | | | EA | 1 | 2.20 | 2.20 |
| | 54920 | Cookies, GAMESA, 4.94 oz | | | | EA | 1 | 1.04 | 1.04 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | | | EA | 5 | 0.78 | 3.90 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | | | EA | 1 | 1.22 | 1.22 |
| | 54597 | MSB, Iced Honey Bun | | | | EA | 2 | 2.14 | 4.28 |
| | 54581 | Body Lotion, INFUZED, 15 oz. | | | | EA | 1 | 4.60 | 4.60 |

CONFIDENTIAL                                    FDC_OFFICIALS_003835

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID: 271461**     **From Date: 11/01/22**     **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82661375 | X | 07/01/23 09:49 | CANTEEN | DADE-2 | $68.68 | $0.37 | $69.05 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 52679 | Dill Pickle, VAN HOLTEN | EA | 1 | 1.55 | 1.55 |
| 52842 | Hot Beef Deli Bites, 4 oz | EA | 1 | 4.53 | 4.53 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 50 | 0.05 | 2.50 |
| 54086 | Seagrams Ginger Ale | EA | 5 | 1.03 | 5.15 |
| 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| 54607 | Ketchup, Indv HEINZ | EA | 50 | 0.02 | 1.00 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.03 | 6.03 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 24 | 0.78 | 18.72 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 50 | 0.14 | 7.00 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.36 | 2.72 |
| 55027 | Dressing, Ranch, KRAFT, 1.5 oz | EA | 4 | 0.35 | 1.40 |
| 55226 | Globitos, DONDE, 5.3 oz | EA | 2 | 2.30 | 4.60 |
| 55535 | Soy Sauce Single Packet | EA | 20 | 0.06 | 1.20 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.18 | 2.36 |
| 59091 | KRAFT, Cheddar Spread, 2 oz | EA | 5 | 0.76 | 3.80 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 1.91 | 3.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82660161 | X | 06/27/23 12:27 | CANTEEN | DADE-2 | $29.51 | $0.31 | $29.82 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55042 | Hydration Stick, Citrus | EA | 2 | 0.35 | 0.70 |
| 54881 | Oatmeal, Instant, Cinn Spice | EA | 8 | 0.57 | 4.56 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.56 | 2.80 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 1 | 1.16 | 1.16 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 20 | 0.14 | 2.80 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 3 | 0.78 | 2.34 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 7 | 0.78 | 5.46 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.03 | 6.03 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 3 | 1.22 | 3.66 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82657336 | X | 06/19/23 10:50 | CANTEEN | DADE-4 | $29.78 | $0.53 | $30.31 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54954 | Batteries, AA, ION3, 2pk | EA | 1 | 1.14 | 1.14 |
| 54951 | Candy, SATHERS, Wild Fruit SF | EA | 1 | 1.44 | 1.44 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 3 | 1.18 | 3.54 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.03 | 6.03 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 4 | 1.22 | 4.88 |
| 52842 | Hot Beef Deli Bites, 4 oz | EA | 1 | 4.53 | 4.53 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 5 | 0.78 | 3.90 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 1 | 1.22 | 1.22 |
| 52679 | Dill Pickle, VAN HOLTEN | EA | 2 | 1.55 | 3.10 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82655013 | X | 06/13/23 14:34 | CANTEEN | DADE-1 | $6.56 | $0.30 | $6.86 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55535 | Soy Sauce Single Packet | EA | 20 | 0.06 | 1.20 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 1 | 1.08 | 1.08 |
| 52367 | Gummy Bear 6 oz | EA | 2 | 2.14 | 4.28 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82654996 | X | 06/13/23 14:18 | CANTEEN | DADE-2 | $10.13 | $0.20 | $10.33 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 59094 | VELVEETA, Spicy Refried Beans | EA | 1 | 1.91 | 1.91 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 1 | 0.78 | 0.78 |
| 55030 | Hair Food, LUSTI, 4 oz | EA | 1 | 2.83 | 2.83 |
| 59090 | KRAFT Jalapeno Cheese | EA | 2 | 0.83 | 1.66 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 20 | 0.05 | 1.00 |
| 54607 | Ketchup, Indv HEINZ | EA | 20 | 0.02 | 0.40 |
| 52878 | Hot Pork Skins, Turkey Creek | EA | 1 | 1.55 | 1.55 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82654450 | X | 06/12/23 10:39 | CANTEEN | DADE-3 | $60.36 | $1.03 | $61.39 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 59094 | VELVEETA, Spicy Refried Beans | EA | 1 | 1.91 | 1.91 |
| 59081 | Freezer Pops, POWERADE, 5.5oz | EA | 1 | 1.14 | 1.14 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 3 | 1.14 | 3.42 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 1 | 1.89 | 1.89 |

RO0623R1
Case 4:24-cv-00434-AW-MAF    Document 52-2    Filed 12/05/24    Page 17 of 27
Date/Time: 12/02/24 11:42EST
Run by: FL9002    on TSGCAN
Page 16 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID: 271461      From Date: 11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82654450 | X | 06/12/23 10:39 | CANTEEN | DADE-3 | $60.36 | $1.03 | $61.39 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 4 | 1.67 | 6.68 |
| | 55030 | Hair Food, LUSTI, 4 oz | | EA | 1 | 2.83 | 2.83 |
| | 55004 | Crunchy Cheetos | | EA | 1 | 1.36 | 1.36 |
| | 54955 | Batteries, AAA, ION3, 2pk | | EA | 1 | 1.14 | 1.14 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 5 | 0.56 | 2.80 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 10 | 0.57 | 5.70 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 20 | 0.14 | 2.80 |
| | 54954 | Batteries, AA, ION3, 2pk | | EA | 2 | 1.14 | 2.28 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 24 | 0.78 | 18.72 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | EA | 5 | 0.78 | 3.90 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 2 | 1.22 | 2.44 |
| | 54086 | Seagrams Ginger Ale | | EA | 1 | 1.03 | 1.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82653354 | X | 06/10/23 10:32 | CANTEEN | DADE-1 | $18.15 | $0.35 | $18.50 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 4 | 0.78 | 3.12 |
| | 55221 | Starlight Mints, CSC, 3.75 oz | | EA | 1 | 1.14 | 1.14 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 20 | 0.14 | 2.80 |
| | 54954 | Batteries, AA, ION3, 2pk | | EA | 2 | 1.14 | 2.28 |
| | 55064 | Freezer Pops, POWERADE, 5.5oz | | EA | 2 | 0.73 | 1.46 |
| | 55239 | Choc. Chip Cookies 5 oz | | EA | 3 | 1.23 | 3.69 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 3 | 1.22 | 3.66 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82653030 | X | 06/09/23 14:27 | CANTEEN | DADE-4 | $2.30 | $0.00 | $2.30 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54090 | Sugar Substitute EQUAL | | EA | 115 | 0.02 | 2.30 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82653025 | X | 06/09/23 14:23 | CANTEEN | DADE-4 | $32.35 | $0.29 | $32.64 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54926 | Conditioner, VO5, 12.5 oz | | EA | 1 | 1.96 | 1.96 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 50 | 0.14 | 7.00 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 4 | 1.22 | 4.88 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | EA | 20 | 0.05 | 1.00 |
| | 54086 | Seagrams Ginger Ale | | EA | 2 | 1.03 | 2.06 |
| | 54090 | Sugar Substitute EQUAL | | EA | 115 | 0.02 | 2.30 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 4 | 0.78 | 3.12 |
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 100 | 0.04 | 4.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82641679 | X | 05/12/23 14:22 | CANTEEN | DADE-1 | $13.80 | $0.10 | $13.90 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54892 | Drink Mix, Rasp Lemonade, CL | | EA | 1 | 0.35 | 0.35 |
| | 54416 | Coke | | EA | 1 | 1.03 | 1.03 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 9 | 0.71 | 6.39 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82640816 | X | 05/10/23 15:07 | CANTEEN | DADE-1 | $0.22 | $0.00 | $0.22 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 2 | 0.04 | 0.08 |
| | 54090 | Sugar Substitute EQUAL | | EA | 7 | 0.02 | 0.14 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82637306 | X | 05/02/23 13:48 | CANTEEN | DADE-1 | $1.92 | $0.14 | $2.06 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 55040 | Watermelon Candy | | EA | 1 | 1.92 | 1.92 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82636844 | X | 05/01/23 12:34 | CANTEEN | DADE-2 | $12.17 | $0.14 | $12.31 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 55040 | Watermelon Candy | | EA | 1 | 1.92 | 1.92 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 20 | 0.14 | 2.80 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |

CONFIDENTIAL                                    FDC_OFFICIALS_003837

## Florida Dept of Corrections

# Inmate Order History Report

**Inmate ID: 271461      From Date: 11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82636844 | X | 05/01/23 12:34 | CANTEEN | DADE-2 | $12.17 | $0.14 | $12.31 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | | | EA | 2 | 0.71 | 1.42 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82635491 | X | 04/29/23 09:52 | CANTEEN | DADE-1 | $17.45 | $0.00 | $17.45 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | | | EA | 50 | 0.05 | 2.50 |
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 20 | 0.14 | 2.80 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | | | EA | 5 | 0.71 | 3.55 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 5 | 0.56 | 2.80 |
| | 55017 | Cracker, GAMESA, Snack, 3.45oz | | | | EA | 5 | 1.16 | 5.80 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82635213 | X | 04/28/23 11:17 | CANTEEN | DADE-2 | $11.82 | $0.83 | $12.65 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 59038 | Shaver, Spare Part Kit, 4 pc. | | | | EA | 1 | 9.90 | 9.90 |
| | 55040 | Watermelon Candy | | | | EA | 1 | 1.92 | 1.92 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82634306 | X | 04/26/23 12:58 | CANTEEN | DADE-4 | $4.38 | $0.31 | $4.69 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 55064 | Freezer Pops, POWERADE, 5.5oz | | | | EA | 6 | 0.73 | 4.38 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82634304 | X | 04/26/23 12:56 | CANTEEN | DADE-4 | $15.80 | $0.35 | $16.15 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54600 | ML, Buffalo Wing Blue Cheese | | | | EA | 1 | 1.11 | 1.11 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | | | EA | 2 | 0.71 | 1.42 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | | | EA | 1 | 1.30 | 1.30 |
| | 59052 | Creamer International,Cup, .44 | | | | EA | 30 | 0.04 | 1.20 |
| | 55004 | Crunchy Cheetos | | | | EA | 3 | 1.24 | 3.72 |
| | 55030 | Hair Food, LUSTI, 4 oz | | | | EA | 1 | 2.58 | 2.58 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | | | EA | 2 | 1.72 | 3.44 |
| | 54086 | Seagrams Ginger Ale | | | | EA | 1 | 1.03 | 1.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82633967 | X | 04/25/23 14:26 | CANTEEN | DADE-1 | $8.76 | $0.12 | $8.88 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 20 | 0.14 | 2.80 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | | | EA | 4 | 0.71 | 2.84 |
| | 52009 | Candy Snickers Bar | | | | EA | 1 | 1.60 | 1.60 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | | | EA | 1 | 1.52 | 1.52 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82633965 | X | 04/25/23 14:24 | CANTEEN | DADE-1 | $32.13 | $0.30 | $32.43 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 7 | 0.56 | 3.92 |
| | 54946 | Soft Peppermints, STEWART | | | | EA | 1 | 1.98 | 1.98 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | | | EA | 2 | 1.52 | 3.04 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | | | EA | 2 | 1.08 | 2.16 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | | | EA | 2 | 0.76 | 1.52 |
| | 59094 | VELVEETA, Spicy Refried Beans | | | | EA | 1 | 1.91 | 1.91 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | | | EA | 10 | 0.57 | 5.70 |
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 20 | 0.14 | 2.80 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | | | EA | 5 | 0.71 | 3.55 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | | | EA | 3 | 1.11 | 3.33 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | | | EA | 2 | 1.11 | 2.22 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82633450 | X | 04/24/23 10:13 | CANTEEN | DADE-2 | $7.55 | $0.00 | $7.55 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 51911 | Cough Drops HALLS Mentholyptus | | | | EA | 1 | 1.71 | 1.71 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | | | EA | 1 | 1.11 | 1.11 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 1 | 0.56 | 0.56 |
| | 54632 | Cream Cheese, KRAFT, 1 oz. | | | | EA | 1 | 0.66 | 0.66 |
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 20 | 0.14 | 2.80 |
| | 54628 | Bagel, GOLDEN VALLEY, Plain | | | | EA | 1 | 0.71 | 0.71 |

CONFIDENTIAL

FDC_OFFICIALS_003838

## Florida Dept of Corrections

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22        To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82632332 | X | 04/22/23 10:08 | CANTEEN | DADE-1 | $68.38 | $1.29 | $69.67 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 1.91 | 3.82 |
| 54597 | MSB, Iced Honey Bun | EA | 2 | 1.95 | 3.90 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 50 | 0.05 | 2.50 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 2 | 1.11 | 2.22 |
| 54628 | Bagel, GOLDEN VALLEY, Plain | EA | 1 | 0.71 | 0.71 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.03 | 6.03 |
| 54966 | Drink, Powerade, Blue, 20 oz. | EA | 1 | 1.70 | 1.70 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 9 | 0.71 | 6.39 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 70 | 0.14 | 9.80 |
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 2 | 1.30 | 2.60 |
| 55040 | Watermelon Candy | EA | 1 | 1.92 | 1.92 |
| 55042 | Hydration Stick, Citrus | EA | 6 | 0.35 | 2.10 |
| 55129 | Paper, ROARING SPRINGS, 150CT | EA | 1 | 2.52 | 2.52 |
| 55535 | Soy Sauce Single Packet | EA | 9 | 0.06 | 0.54 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 3 | 1.72 | 5.16 |
| 56007 | Envelope, #10 | EA | 20 | 0.08 | 1.60 |
| 56014 | .73 Postage Stamp | EA | 10 | 0.63 | 6.30 |
| 56060 | Pen Round Stick Med. Black | EA | 12 | 0.22 | 2.64 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 1 | 1.08 | 1.08 |
| 59091 | KRAFT, Cheddar Spread, 2 oz | EA | 2 | 0.76 | 1.52 |
| 54416 | Coke | EA | 1 | 1.03 | 1.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82630647 | X | 04/17/23 19:18 | CANTEEN | DADE-2 | $1.92 | $0.14 | $2.06 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55040 | Watermelon Candy | EA | 1 | 1.92 | 1.92 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82628810 | X | 04/14/23 12:27 | CANTEEN | DADE-2 | $47.81 | $0.59 | $48.40 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 1 | 1.91 | 1.91 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 4 | 1.11 | 4.44 |
| 54846 | Chicken Ramen, MARUCHAN, 3 oz | EA | 5 | 0.71 | 3.55 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.56 | 2.80 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 2 | 0.71 | 1.42 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 30 | 0.14 | 4.20 |
| 54881 | Oatmeal, Instant, Cinn Spice | EA | 8 | 0.57 | 4.56 |
| 54926 | Conditioner, VO5, 12.5 oz | EA | 1 | 1.79 | 1.79 |
| 54954 | Batteries, AA, ION3, 2pk | EA | 2 | 1.04 | 2.08 |
| 55004 | Crunchy Cheetos | EA | 3 | 1.24 | 3.72 |
| 59090 | KRAFT Jalapeno Cheese | EA | 3 | 0.83 | 2.49 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 2 | 1.52 | 3.04 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 3 | 1.72 | 5.16 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 3 | 1.08 | 3.24 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 1 | 1.11 | 1.11 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82627553 | X | 04/11/23 10:43 | CANTEEN | DADE-2 | $47.34 | $0.29 | $47.63 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54086 | Seagrams Ginger Ale | EA | 1 | 1.03 | 1.03 |
| 54416 | Coke | EA | 2 | 1.03 | 2.06 |
| 54571 | Fanta Orange | EA | 1 | 1.03 | 1.03 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 50 | 0.05 | 2.50 |
| 54638 | Fish Steak in LA Hot Sauce | EA | 5 | 1.74 | 8.70 |
| 59091 | KRAFT, Cheddar Spread, 2 oz | EA | 5 | 0.76 | 3.80 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.03 | 6.03 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 10 | 0.71 | 7.10 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 70 | 0.14 | 9.80 |
| 54930 | Corn Chip, CACTUS ANNIE, 4 oz | EA | 2 | 1.69 | 3.38 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 1 | 1.91 | 1.91 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82625554 | X | 04/04/23 14:44 | CANTEEN | DADE-2 | $4.63 | $0.00 | $4.63 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 1 | | |
| 55004 | Crunchy Cheetos | EA | 1 | 1.24 | 1.24 |

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461      From Date:  11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82625554 | X | 04/04/23 14:44 | CANTEEN | DADE-2 | $4.63 | $0.00 | $4.63 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 55006 | Doritos Nacho Cheese | | | | EA | 1 | 1.29 | 1.29 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | | | EA | 1 | 0.99 | 0.99 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82625322 | X | 04/04/23 10:11 | CANTEEN | DADE-4 | $10.75 | $0.37 | $11.12 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54086 | Seagrams Ginger Ale | | | | EA | 2 | 1.03 | 2.06 |
| | 54416 | Coke | | | | EA | 3 | 1.03 | 3.09 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 10 | 0.56 | 5.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82625319 | X | 04/04/23 10:06 | CANTEEN | DADE-4 | $72.99 | $1.31 | $74.30 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | | | EA | 2 | 1.30 | 2.60 |
| | 54954 | Batteries, AA, ION3, 2pk | | | | EA | 2 | 1.04 | 2.08 |
| | 54955 | Batteries, AAA, ION3, 2pk | | | | EA | 4 | 1.04 | 4.16 |
| | 55535 | Soy Sauce Single Packet | | | | EA | 20 | 0.06 | 1.20 |
| | 56007 | Envelope, #10 | | | | EA | 4 | 0.08 | 0.32 |
| | 56014 | .73 Postage Stamp | | | | EA | 4 | 0.63 | 2.52 |
| | 59052 | Creamer International,Cup, .44 | | | | EA | 30 | 0.04 | 1.20 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | | | EA | 1 | 1.08 | 1.08 |
| | 54090 | Sugar Substitute EQUAL | | | | EA | 230 | 0.02 | 4.60 |
| | 54641 | Coffee, Resealable, KEEFE | | | | EA | 1 | 6.03 | 6.03 |
| | 54500 | Tea, Individual Bags, ESTATE | | | | EA | 100 | 0.04 | 4.00 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | | | EA | 10 | 0.05 | 0.50 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | | | EA | 5 | 1.11 | 5.55 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | | | EA | 5 | 0.71 | 3.55 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | | | EA | 10 | 0.71 | 7.10 |
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 80 | 0.14 | 11.20 |
| | 54881 | Oatmeal, Instant, Cinn Spice | | | | EA | 10 | 0.57 | 5.70 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 10 | 0.56 | 5.60 |
| | 54925 | Shampoo, VO5, 12.5 oz | | | | EA | 2 | 2.00 | 4.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82612969 | X | 03/06/23 10:24 | CANTEEN | DADE-1 | $52.90 | $0.61 | $53.51 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54641 | Coffee, Resealable, KEEFE | | | | EA | 1 | 6.03 | 6.03 |
| | 56014 | .73 Postage Stamp | | | | EA | 5 | 0.63 | 3.15 |
| | 55129 | Paper, ROARING SPRINGS, 150CT | | | | EA | 1 | 2.52 | 2.52 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | | | EA | 1 | 1.30 | 1.30 |
| | 54090 | Sugar Substitute EQUAL | | | | EA | 230 | 0.02 | 4.60 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | | | EA | 50 | 0.05 | 2.50 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | | | EA | 4 | 1.11 | 4.44 |
| | 56007 | Envelope, #10 | | | | EA | 5 | 0.08 | 0.40 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | | | EA | 24 | 0.71 | 17.04 |
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 70 | 0.14 | 9.80 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | | | EA | 2 | 0.56 | 1.12 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82612044 | X | 03/04/23 10:26 | CANTEEN | DADE-1 | $1.68 | $0.00 | $1.68 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 54858 | Coffee, Single Serve, KEEFE | | | | EA | 12 | 0.14 | 1.68 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82611025 | X | 03/01/23 12:08 | CANTEEN | DADE-1 | $5.90 | $0.28 | $6.18 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | | | EA | 2 | 0.99 | 1.98 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | | | EA | 1 | 1.30 | 1.30 |
| | 54650 | Mirror, Plastic, 6' x 4.5' | | | | EA | 1 | 2.62 | 2.62 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82610706 | X | 02/28/23 11:49 | CANTEEN | DADE-1 | $30.78 | $0.54 | $31.32 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|--|--|-----|----------|-------|--------|
| | 59052 | Creamer International,Cup, .44 | | | | EA | 10 | 0.04 | 0.40 |
| | 59090 | KRAFT Jalapeno Cheese | | | | EA | 2 | 0.83 | 1.66 |
| | 54023 | Hot Cocoa Mix, KEEFE, .8 oz | | | | EA | 5 | 0.23 | 2.90 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | | | EA | 1 | 1.08 | 1.08 |

CONFIDENTIAL

FDC_OFFICIALS_003840

RO0623R1
Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 21 of 27
Date/Time:   12/02/24 11:42EST
Run by: FL9002      on TSGCAN
Page 20 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461      From Date:  11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82610706 | X | 02/28/23 11:49 | CANTEEN | DADE-1 | $30.78 | $0.54 | $31.32 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 4 | 0.56 | 2.24 |
| 54892 | Drink Mix, Rasp Lemonade, CL | EA | 1 | 0.35 | 0.35 |
| 54883 | Oatmeal, Instant, MBS, QUAKER | EA | 2 | 0.57 | 1.14 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 2 | 0.71 | 1.42 |
| 54632 | Cream Cheese, KRAFT, 1 oz. | EA | 14 | 0.66 | 9.24 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 6 | 0.05 | 0.30 |
| 54416 | Coke | EA | 4 | 1.03 | 4.12 |
| 54086 | Seagrams Ginger Ale | EA | 1 | 1.03 | 1.03 |
| 52367 | Gummy Bear 6 oz | EA | 1 | 2.14 | 2.14 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 3 | 1.12 | 3.36 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82610181 | X | 02/27/23 10:22 | CANTEEN | DADE-4 | $4.12 | $0.29 | $4.41 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54416 | Coke | EA | 4 | 1.03 | 4.12 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82610180 | X | 02/27/23 10:16 | CANTEEN | DADE-4 | $55.61 | $0.71 | $56.32 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.08 | 2.16 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 1.91 | 3.82 |
| 59052 | Creamer International,Cup, .44 | EA | 60 | 0.04 | 2.40 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 1.03 | 1.03 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 2 | 1.52 | 3.04 |
| 55030 | Hair Food, LUSTI, 4 oz | EA | 1 | 2.58 | 2.58 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 2 | 1.72 | 3.44 |
| 55004 | Crunchy Cheetos | EA | 3 | 1.24 | 3.72 |
| 54955 | Batteries, AAA, ION3, 2pk | EA | 1 | 1.04 | 1.04 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 1 | 2.00 | 2.00 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.56 | 2.80 |
| 54883 | Oatmeal, Instant, MBS, QUAKER | EA | 10 | 0.57 | 5.70 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 50 | 0.14 | 7.00 |
| 54846 | Chicken Ramen, MARUCHAN, 3 oz | EA | 5 | 0.71 | 3.55 |
| 54619 | FRESHSCENT, Hand & Body Lotion | EA | 1 | 1.18 | 1.18 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 2 | 1.11 | 2.22 |
| 54090 | Sugar Substitute EQUAL | EA | 345 | 0.02 | 6.90 |
| 54416 | Coke | EA | 1 | 1.03 | 1.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82610123 | X | 02/26/23 15:00 | CANTEEN | DADE-1 | $43.37 | $1.18 | $44.55 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54648 | Chips, Whole Shabang Extreme | EA | 2 | 1.02 | 2.04 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 2 | 0.71 | 1.42 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 5 | 0.71 | 3.55 |
| 54924 | Pepperoni Calzone, GP, 7.0 oz | EA | 1 | 3.96 | 3.96 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 1 | 2.00 | 2.00 |
| 54926 | Conditioner, VO5, 12.5 oz | EA | 1 | 1.79 | 1.79 |
| 54954 | Batteries, AA, ION3, 2pk | EA | 2 | 1.04 | 2.08 |
| 55022 | NEWDAY, Cotton Swabs, 100 ct. | EA | 1 | 0.66 | 0.66 |
| 55027 | Dressing, Ranch, KRAFT, 1.5 oz | EA | 2 | 0.35 | 0.70 |
| 56060 | Pen Round Stick Med. Black | EA | 9 | 0.22 | 1.98 |
| 59091 | KRAFT, Cheddar Spread, 2 oz | EA | 2 | 0.76 | 1.52 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 1.91 | 3.82 |
| 54416 | Coke | EA | 1 | 1.03 | 1.03 |
| 54417 | Sprite | EA | 1 | 1.03 | 1.03 |
| 54500 | Tea, Individual Bags, ESTATE | EA | 100 | 0.04 | 4.00 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 50 | 0.05 | 2.50 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 2 | 1.11 | 2.22 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.03 | 6.03 |
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 1 | 1.04 | 1.04 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82605800 | X | 02/15/23 10:58 | CANTEEN | DADE-1 | $2.66 | $0.00 | $2.66 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54858 | Coffee, Single Serve, KEEFE | EA | 19 | 0.14 | 2.66 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 82603874 | X | 02/08/23 13:39 | CANTEEN | DADE-1 | $10.52 | $0.00 | $10.52 |

FDC_OFFICIALS_003841

RO0623R1
Case 4:24-cv-00434-AW-MAF    Document 52-2    Filed 12/05/24    Page 22 of 27
Date/Time:  12/02/24 11:42EST
on TSGCAN
Run by: FL9002
Page 21 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461      From Date:  11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82603314 | X | 02/08/23 13:39 | CANTEEN | DADE-1 | $10.52 | $0.08 | $10.60 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | EA | 3 | 0.71 | 2.13 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 2 | 1.08 | 2.16 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 2 | 1.52 | 3.04 |
| | 54868 | Chips, MOON LODGE, Reg, 1.5 oz | | EA | 2 | 1.08 | 2.16 |
| | 54086 | Seagrams Ginger Ale | | EA | 1 | 1.03 | 1.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82603020 | X | 02/07/23 14:02 | CANTEEN | DADE-2 | $9.22 | $0.33 | $9.55 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54850 | Chili Ramen, MARUCHAN, 3 oz | | EA | 1 | 0.71 | 0.71 |
| | 54930 | Corn Chip, CACTUS ANNIE, 4 oz | | EA | 1 | 1.69 | 1.69 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | EA | 1 | 1.30 | 1.30 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 1 | 1.11 | 1.11 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 3 | 1.11 | 3.33 |
| | 54594 | P/B Wafer, 2 PK, MSB, 12 oz. | | EA | 1 | 1.08 | 1.08 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82602540 | X | 02/06/23 10:35 | CANTEEN | DADE-3 | $30.42 | $0.06 | $30.48 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 4 | 1.08 | 4.32 |
| | 55064 | Freezer Pops, POWERADE, 5.5oz | | EA | 1 | 0.73 | 0.73 |
| | 55004 | Crunchy Cheetos | | EA | 2 | 1.24 | 2.48 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 60 | 0.14 | 8.40 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 2 | 0.71 | 1.42 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | EA | 2 | 0.71 | 1.42 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 1 | 1.02 | 1.02 |
| | 54090 | Sugar Substitute EQUAL | | EA | 230 | 0.02 | 4.60 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82601615 | X | 02/04/23 11:29 | CANTEEN | DADE-1 | $4.56 | $0.00 | $4.56 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | EA | 38 | 0.05 | 1.90 |
| | 55004 | Crunchy Cheetos | | EA | 1 | 1.24 | 1.24 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 2 | 0.71 | 1.42 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82600745 | X | 02/01/23 13:39 | CANTEEN | DADE-1 | $27.41 | $0.44 | $27.85 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54946 | Soft Peppermints, STEWART | | EA | 1 | 1.98 | 1.98 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | EA | 5 | 0.71 | 3.55 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 2 | 1.02 | 2.04 |
| | 54571 | Fanta Orange | | EA | 1 | 1.03 | 1.03 |
| | 54086 | Seagrams Ginger Ale | | EA | 1 | 1.03 | 1.03 |
| | 52367 | Gummy Bear 6 oz | | EA | 1 | 2.14 | 2.14 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 2 | 1.52 | 3.04 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | EA | 2 | 1.72 | 3.44 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 2 | 1.08 | 2.16 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 50 | 0.14 | 7.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82600287 | X | 01/31/23 11:11 | CANTEEN | DADE-2 | $27.81 | $1.13 | $28.94 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54597 | MSB, Iced Honey Bun | | EA | 1 | 1.95 | 1.95 |
| | 56204 | Coffee Cup Mug 12 oz | | EA | 1 | 1.54 | 1.54 |
| | 56196 | Soap Dish | | EA | 1 | 1.83 | 1.83 |
| | 56060 | Pen Round Stick Med. Black | | EA | 3 | 0.22 | 0.66 |
| | 58024 | Blue Mesh Bag | | EA | 1 | 4.76 | 4.76 |
| | 56014 | .73 Postage Stamp | | EA | 5 | 0.63 | 3.15 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 1 | 1.11 | 1.11 |
| | 55129 | Paper, ROARING SPRINGS, 150CT | | EA | 1 | 2.52 | 2.52 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | EA | 1 | 1.30 | 1.30 |
| | 54925 | Shampoo, VO5, 12.5 oz | | EA | 1 | 2.00 | 2.00 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 1 | 0.56 | 0.56 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |
| | 56007 | Envelope, #10 | | EA | 1 | 0.55 | 0.55 |

CONFIDENTIAL

**Florida Dept of Corrections**

# Inmate Order History Report
### Inmate ID:  271461      From Date:  11/01/22      To Date: 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82599928 | X | 01/30/23 10:13 | CANTEEN | DADE-2 | $38.32 | $0.29 | $38.61 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 3 | 1.08 | 3.24 |
| | 55042 | Hydration Stick, Citrus | | EA | 6 | 0.35 | 2.10 |
| | 55535 | Soy Sauce Single Packet | | EA | 20 | 0.06 | 1.20 |
| | 55027 | Dressing, Ranch, KRAFT, 1.5 oz | | EA | 6 | 0.35 | 2.10 |
| | 55004 | Crunchy Cheetos | | EA | 3 | 1.24 | 3.72 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 30 | 0.14 | 4.20 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 6 | 0.71 | 4.26 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |
| | 54621 | FRESHSCENT, Conditioner, 4 oz. | | EA | 1 | 0.98 | 0.98 |
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 100 | 0.04 | 4.00 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 2 | 1.02 | 2.04 |
| | 54086 | Seagrams Ginger Ale | | EA | 1 | 1.03 | 1.03 |
| | 51911 | Cough Drops HALLS Mentholyptus | | EA | 2 | 1.71 | 3.42 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82598748 | X | 01/27/23 10:53 | CANTEEN | DADE-3 | $8.11 | $0.00 | $8.11 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 1 | 1.11 | 1.11 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 50 | 0.14 | 7.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82598743 | X | 01/27/23 10:49 | CANTEEN | DADE-3 | $31.39 | $0.00 | $31.39 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 55027 | Dressing, Ranch, KRAFT, 1.5 oz | | EA | 6 | 0.35 | 2.10 |
| | 55004 | Crunchy Cheetos | | EA | 4 | 1.24 | 4.96 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 5 | 0.71 | 3.55 |
| | 54846 | Chicken Ramen, MARUCHAN, 3 oz | | EA | 5 | 0.71 | 3.55 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 4 | 1.02 | 4.08 |
| | 54609 | Mayonnaise, HEINZ. 12 gm pk. | | EA | 50 | 0.05 | 2.50 |
| | 52679 | Dill Pickle, VAN HOLTEN | | EA | 1 | 1.41 | 1.41 |
| | 59045 | Beef Stew, BRUSHY CREEK, 11.25 | | EA | 1 | 3.00 | 3.00 |
| | 59089 | Chili w/Beans, BRUSHY CREEK | | EA | 1 | 3.00 | 3.00 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 3 | 1.08 | 3.24 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82598554 | X | 01/26/23 14:49 | CANTEEN | DADE-2 | $2.84 | $0.00 | $2.84 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 4 | 0.71 | 2.84 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82598235 | X | 01/25/23 15:07 | CANTEEN | DADE-2 | $4.03 | $0.00 | $4.03 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 2 | 0.71 | 1.42 |
| | 55004 | Crunchy Cheetos | | EA | 1 | 1.24 | 1.24 |
| | 55027 | Dressing, Ranch, KRAFT, 1.5 oz | | EA | 1 | 0.35 | 0.35 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 1 | 1.02 | 1.02 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82597747 | X | 01/24/23 11:13 | CANTEEN | DADE-2 | $7.87 | $0.41 | $8.28 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54086 | Seagrams Ginger Ale | | EA | 3 | 1.03 | 3.09 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 1 | 1.02 | 1.02 |
| | 54966 | Drink, Powerade, Blue, 20 oz. | | EA | 1 | 1.70 | 1.70 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 1 | 1.03 | 1.03 |
| | 54571 | Fanta Orange | | EA | 1 | 1.03 | 1.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82597445 | X | 01/23/23 13:49 | CANTEEN | DADE-2 | $24.12 | $0.78 | $24.90 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|-----------|-----------|---|-----|----------|-------|--------|
| | 54571 | Fanta Orange | | EA | 1 | 1.03 | 1.03 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 4 | 1.11 | 4.44 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 50 | 0.14 | 7.00 |
| | 54894 | Playing Cards, THREE A | | EA | 2 | 2.81 | 5.62 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82596869 | X | 01/19/23 14:32 | CANTEEN | DADE-2 | $11.45 | | $11.45 |

RO0623R1
Case 4:24-cv-00434-AW-MAF     Document 52-2     Filed 12/05/24     Page 24 of 27
Date/Time:  12/02/24 11:42EST
Run by: FL9002          on TSGCAN
Page 23 of 26

## Florida Dept of Corrections

# Inmate Order History Report

**Inmate ID:  271461          From Date:  11/01/22          To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82595691 | X | 01/19/23 14:32 | CANTEEN | DADE-2 | $11.45 | $0.34 | $11.79 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54086 | | Seagrams Ginger Ale | | | EA | 1 | 1.03 | 1.03 |
| | 54416 | | Coke | | | EA | 1 | 1.03 | 1.03 |
| | 54417 | | Sprite | | | EA | 1 | 1.03 | 1.03 |
| | 54966 | | Drink, Powerade, Blue, 20 oz. | | | EA | 1 | 1.70 | 1.70 |
| | 54880 | | Summer Sausage, Hot & Spicy | | | EA | 2 | 1.46 | 2.92 |
| | 55017 | | Cracker, GAMESA, Snack, 3.45oz | | | EA | 2 | 1.16 | 2.32 |
| | 54849 | | Texas Beef Ramen, MARUCHAN | | | EA | 2 | 0.71 | 1.42 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82594822 | X | 01/16/23 10:58 | CANTEEN | DADE-1 | $18.70 | $0.42 | $19.12 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54600 | | ML, Buffalo Wing Blue Cheese | | | EA | 2 | 1.11 | 2.22 |
| | 54648 | | Chips, Whole Shabang Extreme | | | EA | 2 | 1.02 | 2.04 |
| | 54849 | | Texas Beef Ramen, MARUCHAN | | | EA | 4 | 0.71 | 2.84 |
| | 54923 | | Sausage Gravy Stuffed Biscuit | | | EA | 1 | 1.76 | 1.76 |
| | 54966 | | Drink, Powerade, Blue, 20 oz. | | | EA | 1 | 1.70 | 1.70 |
| | 59091 | | KRAFT, Cheddar Spread, 2 oz | | | EA | 1 | 0.76 | 0.76 |
| | 55042 | | Hydration Stick, Citrus | | | EA | 1 | 0.35 | 0.35 |
| | 55049 | | Cinnamon Roll, DUCHESS, 4 oz | | | EA | 1 | 1.52 | 1.52 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 1 | 1.03 | 1.03 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 1 | 1.03 | 1.03 |
| | 55912 | | Beef & Bean Burrito 5 oz | | | EA | 1 | 2.05 | 2.05 |
| | 55027 | | Dressing, Ranch, KRAFT, 1.5 oz | | | EA | 4 | 0.35 | 1.40 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82593848 | X | 01/14/23 11:47 | CANTEEN | DADE-1 | $41.92 | $0.14 | $42.06 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54090 | | Sugar Substitute EQUAL | | | EA | 115 | 0.02 | 2.30 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 60 | 0.14 | 8.40 |
| | 54641 | | Coffee, Resealable, KEEFE | | | EA | 1 | 6.03 | 6.03 |
| | 54846 | | Chicken Ramen, MARUCHAN, 3 oz | | | EA | 5 | 0.71 | 3.55 |
| | 59052 | | Creamer International,Cup, .44 | | | EA | 30 | 0.04 | 1.20 |
| | 54881 | | Oatmeal, Instant, Cinn Spice | | | EA | 10 | 0.57 | 5.70 |
| | 54883 | | Oatmeal, Instant, MBS, QUAKER | | | EA | 10 | 0.57 | 5.70 |
| | 54895 | | P/B Squeezer, SQUEEZUMS, 2 oz | | | EA | 5 | 0.56 | 2.80 |
| | 54946 | | Soft Peppermints, STEWART | | | EA | 1 | 1.98 | 1.98 |
| | 54849 | | Texas Beef Ramen, MARUCHAN | | | EA | 6 | 0.71 | 4.26 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| C | 525571 | X | 01/13/23 00:00 | | | $0.00 | $0.00 | -$40.91 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82592759 | X | 01/10/23 14:19 | CANTEEN | DADE-1 | $1.41 | $0.00 | $1.41 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 52679 | | Dill Pickle, VAN HOLTEN | | | EA | 1 | 1.41 | 1.41 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82592757 | X | 01/10/23 14:17 | CANTEEN | DADE-1 | $13.55 | $0.08 | $13.63 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54571 | | Fanta Orange | | | EA | 1 | 1.03 | 1.03 |
| | 54632 | | Cream Cheese, KRAFT, 1 oz. | | | EA | 1 | 0.66 | 0.66 |
| | 55027 | | Dressing, Ranch, KRAFT, 1.5 oz | | | EA | 2 | 0.35 | 0.70 |
| | 55786 | | Mackerel, FRESH CATCH 3.53oz | | | EA | 1 | 1.72 | 1.72 |
| | 59089 | | Chili w/Beans, BRUSHY CREEK | | | EA | 1 | 3.00 | 3.00 |
| | 52841 | | Pepperoni Deli Bites, 4 oz | | | EA | 1 | 4.12 | 4.12 |
| | 55017 | | Cracker, GAMESA, Snack, 3.45oz | | | EA | 2 | 1.16 | 2.32 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82592494 | X | 01/09/23 14:04 | CANTEEN | DADE-2 | $41.99 | $0.56 | $42.55 |

| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
|--|-----------|--|-----------|--|--|-----|----------|-------|--------|
| | 54416 | | Coke | | | EA | 1 | 1.03 | 1.03 |
| | 59092 | | Chips, THE WHOLE SHABANG,1.5oz | | | EA | 2 | 0.99 | 1.98 |
| | 54607 | | Ketchup, Indv HEINZ | | | EA | 20 | 0.02 | 0.40 |
| | 54618 | | NEXT 1, Antibacterial Bar Soap | | | EA | 4 | 1.11 | 4.44 |
| | 54648 | | Chips, Whole Shabang Extreme | | | EA | 2 | 1.02 | 2.04 |
| | 54850 | | Chili Ramen, MARUCHAN, 3 oz | | | EA | 1 | 0.71 | 0.71 |
| | 54858 | | Coffee, Single Serve, KEEFE | | | EA | 40 | 0.14 | 5.60 |
| | 54881 | | Oatmeal, Instant, Cinn Spice | | | EA | 8 | 0.57 | 4.56 |

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461      From Date:  11/01/22      To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82592494 | X | 01/09/23 14:04 | CANTEEN | DADE-2 | $41.99 | $0.56 | $42.55 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 4 | 0.56 | 2.24 |
| | 54919 | Banana Cookies Tray 5 oz | | EA | 2 | 1.12 | 2.24 |
| | 54930 | Corn Chip, CACTUS ANNIE, 4 oz | | EA | 1 | 1.69 | 1.69 |
| | 54951 | Candy, SATHERS, Wild Fruit SF | | EA | 1 | 1.44 | 1.44 |
| | 54955 | Batteries, AAA, ION3, 2pk | | EA | 1 | 1.04 | 1.04 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 2 | 1.08 | 2.16 |
| | 59090 | KRAFT Jalapeno Cheese | | EA | 4 | 0.83 | 3.32 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 10 | 0.71 | 7.10 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82590977 | X | 01/05/23 14:59 | CANTEEN | DADE-4 | $68.06 | $0.51 | $68.57 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54086 | Seagrams Ginger Ale | | EA | 2 | 1.03 | 2.06 |
| | 59091 | KRAFT, Cheddar Spread, 2 oz | | EA | 4 | 0.76 | 3.04 |
| | 54416 | Coke | | EA | 1 | 1.03 | 1.03 |
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 100 | 0.04 | 4.00 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 1 | 1.11 | 1.11 |
| | 54648 | Chips, Whole Shabang Extreme | | EA | 4 | 1.02 | 4.08 |
| | 54847 | Cajun Chicken Ramen, MARUCHAN | | EA | 5 | 0.71 | 3.55 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 5 | 0.71 | 3.55 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 50 | 0.14 | 7.00 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 10 | 0.57 | 5.70 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 5 | 0.56 | 2.80 |
| | 54920 | Cookies, GAMESA, 4.94 oz | | EA | 1 | 1.04 | 1.04 |
| | 54946 | Soft Peppermints, STEWART | | EA | 1 | 1.98 | 1.98 |
| | 54954 | Batteries, AA, ION3, 2pk | | EA | 2 | 1.04 | 2.08 |
| | 55017 | Cracker, GAMESA, Snack, 3.45oz | | EA | 2 | 1.16 | 2.32 |
| | 59045 | Beef Stew, BRUSHY CREEK, 11.25 | | EA | 1 | 3.00 | 3.00 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 3 | 1.52 | 4.56 |
| | 55535 | Soy Sauce Single Packet | | EA | 20 | 0.06 | 1.20 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | EA | 3 | 1.72 | 5.16 |
| | 59052 | Creamer International,Cup, .44 | | EA | 30 | 0.04 | 1.20 |
| | 59089 | Chili w/Beans, BRUSHY CREEK | | EA | 1 | 3.00 | 3.00 |
| | 54090 | Sugar Substitute EQUAL | | EA | 230 | 0.02 | 4.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82586254 | X | 12/26/22 09:52 | CANTEEN | DADE-1 | $1.18 | $0.00 | $1.18 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54090 | Sugar Substitute EQUAL | | EA | 19 | 0.02 | 0.38 |
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 20 | 0.04 | 0.80 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82583596 | X | 12/19/22 11:14 | CANTEEN | DADE-1 | $47.02 | $0.28 | $47.30 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54946 | Soft Peppermints, STEWART | | EA | 1 | 1.98 | 1.98 |
| | 54920 | Cookies, GAMESA, 4.94 oz | | EA | 1 | 1.04 | 1.04 |
| | 54919 | Banana Cookies Tray 5 oz | | EA | 2 | 1.12 | 2.24 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 60 | 0.14 | 8.40 |
| | 54849 | Texas Beef Ramen, MARUCHAN | | EA | 10 | 0.71 | 7.10 |
| | 54930 | Corn Chip, CACTUS ANNIE, 4 oz | | EA | 1 | 1.69 | 1.69 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 1 | 1.08 | 1.08 |
| | 59042 | VELVEETA, Cheesy Refried Bean | | EA | 3 | 1.91 | 5.73 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | EA | 4 | 0.99 | 3.96 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | EA | 2 | 1.72 | 3.44 |
| | 55535 | Soy Sauce Single Packet | | EA | 10 | 0.06 | 0.60 |
| | 55049 | Cinnamon Roll, DUCHESS, 4 oz | | EA | 2 | 1.52 | 3.04 |
| | 55040 | Watermelon Candy | | EA | 1 | 1.92 | 1.92 |
| | 55017 | Cracker, GAMESA, Snack, 3.45oz | | EA | 2 | 1.16 | 2.32 |
| | 55004 | Crunchy Cheetos | | EA | 2 | 1.24 | 2.48 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82581763 | X | 12/15/22 14:49 | CANTEEN | DADE-3 | $5.23 | $0.08 | $5.31 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 1 | 1.11 | 1.11 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | EA | 2 | 0.99 | 1.98 |
| | 54919 | Banana Cookies Tray 5 oz | | EA | 1 | 1.12 | 1.12 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | EA | 1 | 1.02 | 1.02 |

CONFIDENTIAL

FDC_OFFICIALS_023845

RO0623R1
Case 4:24-cv-00434-AW-MAF   Document 52-2   Filed 12/05/24   Page 26 of 27
Date/Time:   12/02/24 11:42EST
Run by: FL9002          on TSGCAN
Page 25 of 26

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22     To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82581429 | X | 12/14/22 12:18 | CANTEEN | DADE-4 | $9.05 | $0.15 | $9.20 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 1.03 | 3.09 |
| 52367 | Gummy Bear 6 oz | EA | 1 | 2.14 | 2.14 |
| 54636 | Chocolate Cupcake, HOSTESS | EA | 2 | 1.91 | 3.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82581127 | X | 12/13/22 14:25 | CANTEEN | DADE-2 | $32.23 | $0.43 | $32.66 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 59052 | Creamer International,Cup, .44 | EA | 30 | 0.04 | 1.20 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 50 | 0.14 | 7.00 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 4 | 0.71 | 2.84 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 8 | 0.71 | 5.68 |
| 54620 | FRESHSCENT,Cocoa Butter Lotion | EA | 1 | 1.90 | 1.90 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 4 | 1.08 | 4.32 |
| 54416 | Coke | EA | 2 | 1.03 | 2.06 |
| 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| 52878 | Hot Pork Skins, Turkey Creek | EA | 1 | 1.41 | 1.41 |
| 52367 | Gummy Bear 6 oz | EA | 1 | 2.14 | 2.14 |
| 54585 | Peanuts, MOON LODGE, 1.75 oz | EA | 2 | 0.69 | 1.38 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82578528 | X | 12/06/22 15:10 | CANTEEN | DADE-3 | $95.34 | $1.43 | $96.77 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 3 | 1.72 | 5.16 |
| 56007 | Envelope, #10 | EA | 20 | 0.08 | 1.60 |
| 59052 | Creamer International,Cup, .44 | EA | 30 | 0.04 | 1.20 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.08 | 2.16 |
| 59090 | KRAFT Jalapeno Cheese | EA | 2 | 0.83 | 1.66 |
| 59114 | Baby Powder, NEW DAY, 4 oz | EA | 3 | 2.22 | 6.66 |
| 52367 | Gummy Bear 6 oz | EA | 1 | 2.14 | 2.14 |
| 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| 54417 | Sprite | EA | 1 | 1.03 | 1.03 |
| 54594 | P/B Wafer, 2 PK, MSB, 12 oz. | EA | 2 | 1.08 | 2.16 |
| 54597 | MSB, Iced Honey Bun | EA | 2 | 1.95 | 3.90 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 4 | 1.11 | 4.44 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 1 | 1.11 | 1.11 |
| 54641 | Coffee, Resealable, KEEFE | EA | 2 | 6.03 | 12.06 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 12 | 0.71 | 8.52 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 50 | 0.14 | 7.00 |
| 54883 | Oatmeal, Instant, MBS, QUAKER | EA | 10 | 0.57 | 5.70 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.56 | 2.80 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 1 | 2.00 | 2.00 |
| 54946 | Soft Peppermints, STEWART | EA | 1 | 1.98 | 1.98 |
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 1 | 1.30 | 1.30 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 2 | 1.16 | 2.32 |
| 55030 | Hair Food, LUSTI, 4 oz | EA | 1 | 2.58 | 2.58 |
| 55034 | Bagel Chips,7DAYS,Roast Garlic | EA | 1 | 1.44 | 1.44 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 2 | 1.52 | 3.04 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 1.03 | 1.03 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 1 | 1.12 | 1.12 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 3 | 1.91 | 5.73 |
| 55535 | Soy Sauce Single Packet | EA | 20 | 0.06 | 1.20 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82577561 | X | 12/03/22 13:53 | CANTEEN | DADE-1 | $1.92 | $0.14 | $2.06 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55040 | Watermelon Candy | EA | 1 | 1.92 | 1.92 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|------------|--------------|-----------|-------|-----------|-------|
| O | 82576572 | X | 12/01/22 13:47 | CANTEEN | DADE-1 | $13.31 | $0.18 | $13.49 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|-----------|-----------|-----|----------|-------|--------|
| 55064 | Freezer Pops, POWERADE, 5.5oz | EA | 2 | 0.73 | 1.46 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.56 | 2.80 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 2 | 1.16 | 2.32 |
| 54416 | Coke | EA | 1 | 1.03 | 1.03 |
| 54883 | Oatmeal, Instant, MBS, QUAKER | EA | 10 | 0.57 | 5.70 |

| O | 82575893 | | 11/29/22 11:33 | CANTEEN | DADE-2 | $1.92 | $0.14 | $2.06 |

## Florida Dept of Corrections

# Inmate Order History Report

**Inmate ID:  271461        From Date:  11/01/22        To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82575931 | X | 11/29/22 11:33 | CANTEEN | DADE-2 | $1.92 | $0.14 | $2.06 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 55040 | Watermelon Candy | | EA | 1 | 1.92 | 1.92 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82575925 | X | 11/29/22 11:21 | CANTEEN | DADE-1 | $27.03 | $0.15 | $27.18 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54597 | MSB, Iced Honey Bun | | EA | 2 | 1.95 | 3.90 |
| | 54636 | Chocolate Cupcake, HOSTESS | | EA | 2 | 1.91 | 3.82 |
| | 54847 | Cajun Chicken Ramen, MARUCHAN | | EA | 5 | 0.71 | 3.55 |
| | 54883 | Oatmeal, Instant, MBS, QUAKER | | EA | 10 | 0.57 | 5.70 |
| | 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | | EA | 6 | 0.56 | 3.36 |
| | 55004 | Crunchy Cheetos | | EA | 2 | 1.24 | 2.48 |
| | 54416 | Coke | | EA | 2 | 1.03 | 2.06 |
| | 54868 | Chips, MOON LODGE, Reg, 1.5 oz | | EA | 2 | 1.08 | 2.16 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82575784 | X | 11/28/22 13:54 | CANTEEN | DADE-2 | $53.99 | $1.21 | $55.20 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 4 | 0.71 | 2.84 |
| | 54868 | Chips, MOON LODGE, Reg, 1.5 oz | | EA | 4 | 1.08 | 4.32 |
| | 54894 | Playing Cards, THREE A | | EA | 2 | 2.81 | 5.62 |
| | 54925 | Shampoo, VO5, 12.5 oz | | EA | 1 | 2.00 | 2.00 |
| | 54926 | Conditioner, VO5, 12.5 oz | | EA | 1 | 1.79 | 1.79 |
| | 54946 | Soft Peppermints, STEWART | | EA | 1 | 1.98 | 1.98 |
| | 54952 | FRESHSCENT, AP Roll On, 1.5 oz | | EA | 2 | 1.30 | 2.60 |
| | 55004 | Crunchy Cheetos | | EA | 5 | 1.24 | 6.20 |
| | 55786 | Mackerel, FRESH CATCH 3.53oz | | EA | 3 | 1.72 | 5.16 |
| | 59063 | Cookies, UNCLE AL's,Duplex 5oz | | EA | 3 | 1.08 | 3.24 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | EA | 4 | 0.99 | 3.96 |
| | 54416 | Coke | | EA | 1 | 1.03 | 1.03 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 2 | 1.11 | 2.22 |
| | 54640 | Sunflower Kernals, KING NUT | | EA | 5 | 1.00 | 5.00 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 1 | 6.03 | 6.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|------|----------|--------|-----------|--------------|-----------|-------|-----------|-------|
| O | 82574316 | X | 11/24/22 14:46 | CANTEEN | DADE-2 | $97.66 | $1.99 | $99.65 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|--|-----------|-----------|--|-----|----------|-------|--------|
| | 54090 | Sugar Substitute EQUAL | | EA | 230 | 0.02 | 4.60 |
| | 59045 | Beef Stew, BRUSHY CREEK, 11.25 | | EA | 2 | 3.00 | 6.00 |
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 100 | 0.04 | 4.00 |
| | 54618 | NEXT 1, Antibacterial Bar Soap | | EA | 4 | 1.11 | 4.44 |
| | 54641 | Coffee, Resealable, KEEFE | | EA | 2 | 6.03 | 12.06 |
| | 54876 | Chips, Hot BBQ, MOON LODGE | | EA | 6 | 1.02 | 6.12 |
| | 54847 | Cajun Chicken Ramen, MARUCHAN | | EA | 6 | 0.71 | 4.26 |
| | 54848 | Hot & Spicy Ramen, MARUCHAN | | EA | 24 | 0.71 | 17.04 |
| | 54858 | Coffee, Single Serve, KEEFE | | EA | 100 | 0.14 | 14.00 |
| | 54891 | Drink Mix, Fruit Punch, CL | | EA | 10 | 0.35 | 3.50 |
| | 54891 | Drink Mix, Fruit Punch, CL | | EA | 10 | 0.35 | 3.50 |
| | 54946 | Soft Peppermints, STEWART | | EA | 2 | 1.98 | 3.96 |
| | 54953 | ELEMENTZ, Dandruff Shampoo | | EA | 1 | 5.67 | 5.67 |
| | 54955 | Batteries, AAA, ION3, 2pk | | EA | 2 | 1.04 | 2.08 |
| | 55042 | Hydration Stick, Citrus | | EA | 12 | 0.35 | 4.20 |
| | 55131 | Creamer, COFFEEMATE, .38 OZ | | EA | 30 | 0.04 | 1.20 |
| | 54416 | Coke | | EA | 1 | 1.03 | 1.03 |

CONFIDENTIAL

FDC_OFFICIALS_003847