# EXHIBIT B

**Florida Dept of Corrections**

## Inmate Order History Report

**Inmate ID: 099172**   **From Date: 11/01/22**   **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58840335 | X | 11/22/24 00:00 | CONFINE | DADE-3 | $14.43 | $0.28 | $14.71 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 1 | 1.66 | 1.66 |
| 55018 | Cracker, VISTA, Saltines, 4 oz | EA | 1 | 1.98 | 1.98 |
| 52009 | Candy Snickers Bar | EA | 1 | 2.29 | 2.29 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 10 | 0.85 | 8.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58814319 | X | 11/05/24 00:00 | CONFINE | LAKE-2 | $38.34 | $0.22 | $38.56 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56020 | Black Pen, Security | EA | 3 | 1.03 | 3.09 |
| 56014 | .73 Postage Stamp | EA | 25 | 0.73 | 18.25 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 20 | 0.85 | 17.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58804568 | X | 10/23/24 00:00 | CONFINE | LAKE-2 | $28.60 | $0.24 | $28.84 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 20 | 0.85 | 17.00 |
| 51529 | Toothpaste, Colgate, Clear 4.2 | EA | 1 | 4.59 | 4.59 |
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 1 | 1.66 | 1.66 |
| 56007 | Envelope, #10 | EA | 10 | 0.17 | 1.70 |
| 56014 | .73 Postage Stamp | EA | 5 | 0.73 | 3.65 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58794118 | X | 10/11/24 00:00 | CONFINE | LAKE-1 | $16.03 | $0.46 | $16.49 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 6 | 0.78 | 4.68 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 1 | 0.99 | 0.99 |
| 55246 | Beef, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 56020 | Black Pen, Security | EA | 2 | 1.03 | 2.06 |
| 56007 | Envelope, #10 | EA | 20 | 0.17 | 3.40 |
| 54090 | Sugar Substitute EQUAL | EA | 50 | 0.02 | 1.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58787814 | X | 10/03/24 00:00 | CONFINE | LAKE-1 | $29.21 | $0.37 | $29.58 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56007 | Envelope, #10 | EA | 20 | 0.17 | 3.40 |
| 55246 | Beef, RAMEN EXPRESS, 3oz | EA | 6 | 0.78 | 4.68 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 6 | 0.78 | 4.68 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 1 | 0.99 | 0.99 |
| 58078 | Washcloth, White, 1lb/doz | EA | 1 | 0.86 | 0.86 |
| 56014 | .73 Postage Stamp | EA | 20 | 0.73 | 14.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58782951 | X | 09/26/24 00:00 | CONFINE | LAKE-1 | $14.06 | $0.15 | $14.21 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55004 | Crunchy Cheetos | EA | 2 | 1.50 | 3.00 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.85 | 4.25 |
| 54090 | Sugar Substitute EQUAL | EA | 50 | 0.02 | 1.00 |
| 56020 | Black Pen, Security | EA | 2 | 1.03 | 2.06 |
| 55271 | Chorizo, BRIDGFORD, 3.5oz | EA | 1 | 3.75 | 3.75 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58777116 | X | 09/19/24 00:00 | CONFINE | LAKE-1 | $10.06 | $0.15 | $10.21 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56020 | Black Pen, Security | EA | 1 | 1.03 | 1.03 |
| 55271 | Chorizo, BRIDGFORD, 3.5oz | EA | 1 | 3.75 | 3.75 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 1 | 0.99 | 0.99 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 1 | 1.29 | 1.29 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.50 | 3.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58771408 | X | 09/12/24 00:00 | CONFINE | LAKE-1 | $12.34 | $0.08 | $12.42 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56020 | Black Pen, Security | EA | 1 | 1.03 | 1.03 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 2 | 3.03 | 6.06 |
| 55004 | Crunchy Cheetos | EA | 1 | 1.50 | 1.50 |
| 55271 | Chorizo, BRIDGFORD, 3.5oz | EA | 1 | 3.75 | 3.75 |

RO0623R1　　Case 4:24-cv-00434-AW-MAF　Document 52-3　Filed 12/05/24　Page 3 of 20　　Date/Time: 12/02/24 11:40EST
Run by: FL9002　on TSGCAN
Page 2 of 19

# Florida Dept of Corrections
## Inmate Order History Report
**Inmate ID:** 099172　　**From Date:** 11/01/22　　**To Date:** 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58765799 | X | 09/05/24 00:00 | CONFINE | LAKE-1 | $9.18 | $0.18 | $9.36 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55042 | Hydration Stick, Citrus | EA | 10 | 0.25 | 2.50 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.55 | 3.10 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 2 | 1.79 | 3.58 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58759863 | X | 08/28/24 00:00 | CONFINE | LAKE-1 | $83.42 | $1.05 | $84.47 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 2 | 1.34 | 2.68 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.64 | 3.20 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 3 | 1.55 | 4.65 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 2 | 1.29 | 2.58 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.50 | 3.00 |
| 55246 | Beef, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 55235 | Glazed Honey Bun, MSB, 4.75 oz | EA | 3 | 2.06 | 6.18 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 4 | 2.07 | 8.28 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 20 | 0.85 | 17.00 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 2 | 3.03 | 6.06 |
| 56007 | Envelope, #10 | EA | 20 | 0.17 | 3.40 |
| 56020 | Black Pen, Security | EA | 1 | 1.03 | 1.03 |
| 55034 | Bagel Chips,7DAYS,Roast Garlic | EA | 1 | 2.34 | 2.34 |
| 55256 | Sour Fruit Balls, CSC, 4.25oz | EA | 1 | 2.10 | 2.10 |
| 55255 | Vanilla Caramels, CSC, 3oz | EA | 1 | 2.17 | 2.17 |
| 55251 | Butterscotch Discs, CSC,4.25oz | EA | 3 | 2.10 | 6.30 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 3 | 1.55 | 4.65 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58754933 | X | 08/22/24 00:00 | CONFINE | LAKE-1 | $60.77 | $0.71 | $61.48 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56007 | Envelope, #10 | EA | 10 | 0.17 | 1.70 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 1 | 0.99 | 0.99 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 55246 | Beef, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 52878 | Hot Pork Skins, Turkey Creek | EA | 1 | 2.07 | 2.07 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 2 | 1.29 | 2.58 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.55 | 3.10 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 5 | 1.79 | 8.95 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.50 | 3.00 |
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 3 | 1.34 | 4.02 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 10 | 0.85 | 8.50 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 4 | 2.07 | 8.28 |
| 56020 | Black Pen, Security | EA | 1 | 1.03 | 1.03 |
| 55034 | Bagel Chips,7DAYS,Roast Garlic | EA | 1 | 2.34 | 2.34 |
| 55251 | Butterscotch Discs, CSC,4.25oz | EA | 2 | 2.10 | 4.20 |
| 54595 | Candy,CORNER STORE, Watermelon | EA | 1 | 2.21 | 2.21 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58746549 | X | 08/15/24 00:00 | CONFINE | LAKE-1 | $73.23 | $1.14 | $74.37 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55101 | French Vanilla Cappuccino Mix | EA | 10 | 0.39 | 3.90 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 4 | 2.07 | 8.28 |
| 55245 | H&S Chili, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 1 | 1.66 | 1.66 |
| 54620 | FRESHSCENT,Cocoa Butter Lotion | EA | 1 | 2.66 | 2.66 |
| 54619 | FRESHSCENT, Hand & Body Lotion | EA | 1 | 1.42 | 1.42 |
| 55271 | Chorizo, BRIDGFORD, 3.5oz | EA | 2 | 3.75 | 7.50 |
| 58078 | Washcloth, White, 1lb/doz | EA | 1 | 0.86 | 0.86 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 5 | 1.79 | 8.95 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.55 | 3.10 |
| 56007 | Envelope, #10 | EA | 20 | 0.17 | 3.40 |
| 55251 | Butterscotch Discs, CSC,4.25oz | EA | 2 | 2.10 | 4.20 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 10 | 0.85 | 8.50 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.55 | 3.10 |
| 56020 | Black Pen, Security | EA | 1 | 1.03 | 1.03 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.64 | 3.20 |
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 2 | 1.34 | 2.68 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 1 | 0.99 | 0.99 |

**Florida Dept of Corrections**

## Inmate Order History Report

**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58729481 | X | 08/06/24 00:00 | CONFINE | LAKE-1 | $24.88 | $0.15 | $25.03 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54595 | Candy,CORNER STORE, Watermelon | EA | 1 | 2.01 | 2.01 |
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 2 | 1.22 | 2.44 |
| 54090 | Sugar Substitute EQUAL | EA | 30 | 0.02 | 0.60 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 10 | 0.77 | 7.70 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 2 | 0.58 | 1.16 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.41 | 2.82 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 5 | 1.63 | 8.15 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58725104 | X | 07/31/24 00:00 | CONFINE | LAKE-1 | $35.50 | $0.29 | $35.79 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55251 | Butterscotch Discs, CSC,4.25oz | EA | 2 | 2.01 | 4.02 |
| 55101 | French Vanilla Cappuccino Mix | EA | 2 | 0.97 | 1.94 |
| 55034 | Bagel Chips,7DAYS,Roast Garlic | EA | 1 | 2.13 | 2.13 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.77 | 3.85 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 2 | 0.58 | 1.16 |
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 2 | 1.22 | 2.44 |
| 55004 | Crunchy Cheetos | EA | 1 | 1.36 | 1.36 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 2 | 1.63 | 3.26 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 1 | 1.29 | 1.29 |
| 55006 | Doritos Nacho Cheese | EA | 2 | 1.41 | 2.82 |
| 54597 | MSB, Iced Honey Bun | EA | 1 | 1.87 | 1.87 |
| 55235 | Glazed Honey Bun, MSB, 4.75 oz | EA | 2 | 1.87 | 3.74 |
| 54639 | Tuna, FRESH CATCH, 4.23 oz | EA | 2 | 2.81 | 5.62 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58714942 | X | 07/19/24 00:00 | CONFINE | LAKE-1 | $20.87 | $0.72 | $21.59 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56014 | .73 Postage Stamp | EA | 4 | 0.73 | 2.92 |
| 58078 | Washcloth, White, 1lb/doz | EA | 1 | 0.78 | 0.78 |
| 54618 | NEXT 1, Antibacterial Bar Soap | EA | 1 | 0.90 | 0.90 |
| 54952 | FRESHSCENT, AP Roll On, 1.5 oz | EA | 1 | 1.51 | 1.51 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 2 | 0.58 | 1.16 |
| 54640 | Sunflower Kernals, KING NUT | EA | 2 | 1.28 | 2.56 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 1 | 1.63 | 1.63 |
| 56020 | Black Pen, Security | EA | 4 | 0.94 | 3.76 |
| 55129 | Paper, ROARING SPRINGS, 150CT | EA | 1 | 2.46 | 2.46 |
| 56007 | Envelope, #10 | EA | 5 | 0.15 | 0.75 |
| 54920 | Cookies, GAMESA, 4.94 oz | EA | 2 | 1.22 | 2.44 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| C | 561576 | X | 07/18/24 00:00 | | | -$109.13 | -$7.64 | -$116.77 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 58258 | Thermal Drawer Mens 3XL | EA | 1 | 9.66 | 9.66 |
| 58288 | Russell Sweatshirt Large Ash | EA | 1 | 12.58 | 12.58 |
| 58222 | Russell Sweatshirt 2XL Ash | EA | 1 | 12.58 | 12.58 |
| 58052 | Men Leather Workboot #21 Sz12 | CS | 1 | 42.19 | 42.19 |
| 58216 | Thermal Top Mens XL | EA | 1 | 9.99 | 9.99 |
| 55106 | Blue Toboggan Hat | EA | 1 | 4.25 | 4.25 |
| 54870 | ANDREW SCOTT Mens Boxer Large | EA | 4 | 3.72 | 14.88 |
| 55110 | Gloves, Cold Weather, Blue | EA | 1 | 3.00 | 3.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| C | 560119 | X | 07/10/24 00:00 | | | -$32.42 | -$2.27 | -$34.69 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55150 | High Lthr, SHAQ,men8.5,wmn10.5 | EA | 1 | 32.42 | 32.42 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| C | 560553 | X | 07/10/24 00:00 | | | -$9.99 | -$0.70 | -$10.69 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 58217 | Thermal Top Mens 2XL | EA | 1 | 9.99 | 9.99 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831977 | X | 06/28/24 14:17 | CANTEEN | LAKE-1 | $22.56 | $0.93 | $23.49 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55240 | Chix Sandwich, LANDSHIRE,5.3oz | EA | 1 | 1.90 | 1.90 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

CONFIDENTIAL  FDC_OFFICIALS_003850

# Florida Dept of Corrections
## Inmate Order History Report
**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831977 | X | 06/28/24 14:17 | CANTEEN | LAKE-1 | $22.56 | $0.93 | $23.49 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55133 | Tylenol Extra Strength Blister | EA | 4 | 1.24 | 4.96 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 3 | 0.58 | 1.74 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831971 | X | 06/28/24 13:51 | CANTEEN | LAKE-1 | $3.01 | $0.22 | $3.23 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 54417 | Sprite | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831871 | X | 06/27/24 14:42 | CANTEEN | LAKE-2 | $7.58 | $0.28 | $7.86 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55269 | Sweet Relish, 9 gm. PPI | EA | 30 | 0.08 | 2.40 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 2 | 0.88 | 1.76 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 1 | 1.29 | 1.29 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831740 | X | 06/25/24 09:58 | CANTEEN | LAKE-1 | $7.60 | $0.13 | $7.73 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 2 | 0.88 | 1.76 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55133 | Tylenol Extra Strength Blister | EA | 4 | 1.24 | 4.96 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831593 | X | 06/23/24 18:04 | CANTEEN | LAKE-1 | $1.76 | $0.00 | $1.76 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831576 | X | 06/23/24 09:35 | CANTEEN | LAKE-1 | $17.04 | $1.20 | $18.24 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56455 | Combination Lock, Master | EA | 2 | 8.52 | 17.04 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831539 | X | 06/22/24 18:13 | CANTEEN | LAKE-2 | $1.76 | $0.00 | $1.76 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37831131 | X | 06/17/24 19:00 | CANTEEN | LAKE-1 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830817 | X | 06/14/24 19:06 | CANTEEN | LAKE-2 | $5.64 | $0.00 | $5.64 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55239 | Choc. Chip Cookies 5 oz | EA | 4 | 1.41 | 5.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830750 | X | 06/14/24 14:08 | CANTEEN | LAKE-1 | $7.09 | $0.22 | $7.31 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 54607 | Ketchup, Indv HEINZ | EA | 20 | 0.08 | 1.60 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 55268 | Mustard, .5 oz pk. PPI | EA | 20 | 0.08 | 1.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830642 | X | 06/13/24 13:50 | CANTEEN | LAKE-2 | $17.24 | $0.43 | $17.67 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55909 | Ice Cream Sandwich | EA | 1 | 2.06 | 2.06 |

RO0623R1  Case 4:24-cv-00434-AW-MAF  Document 52-3  Filed 12/05/24  Page 6 of 20
Date/Time: 12/02/24 11:40EST
Run by: FL9002  on TSGCAN
Page 5 of 19

## Florida Dept of Corrections
## Inmate Order History Report

**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830642 | X | 06/13/24 13:50 | CANTEEN | LAKE-2 | $17.24 | $0.43 | $17.67 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55268 | Mustard, .5 oz pk. PPI | EA | 20 | 0.08 | 1.60 |
| 55246 | Beef, RAMEN EXPRESS, 3oz | EA | 4 | 0.78 | 3.12 |
| 54583 | Candy, CSC, Neon Worms | EA | 2 | 2.01 | 4.02 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 6 | 0.78 | 4.68 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830555 | X | 06/11/24 09:24 | CANTEEN | LAKE-2 | $1.76 | $0.07 | $1.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830426 | X | 06/09/24 18:19 | CANTEEN | LAKE-2 | $2.64 | $0.00 | $2.64 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830392 | X | 06/09/24 14:34 | CANTEEN | LAKE-2 | $6.70 | $0.19 | $6.89 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59092 | Chips, THE WHOLE SHABANG, 1.5oz | EA | 7 | 0.58 | 4.06 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37830181 | X | 06/07/24 18:35 | CANTEEN | LAKE-2 | $2.64 | $0.13 | $2.77 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829986 | X | 06/06/24 10:01 | CANTEEN | LAKE-1 | $2.64 | $0.07 | $2.71 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829849 | X | 06/03/24 19:10 | CANTEEN | LAKE-1 | $3.68 | $0.26 | $3.94 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 58020 | Poncho, Clear Vinyl, 50" x 80" | EA | 2 | 1.84 | 3.68 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829758 | X | 06/03/24 09:46 | CANTEEN | LAKE-2 | $2.64 | $0.13 | $2.77 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829213 | X | 05/27/24 18:52 | CANTEEN | LAKE-2 | $0.88 | $0.00 | $0.88 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829212 | X | 05/27/24 18:51 | CANTEEN | LAKE-2 | $2.64 | $0.13 | $2.77 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829079 | X | 05/26/24 13:51 | CANTEEN | LAKE-2 | $3.88 | $0.21 | $4.09 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55064 | Freezer Pops, POWERADE, 5.5oz | EA | 3 | 1.00 | 3.00 |

CONFIDENTIAL  FDC_OFFICIALS_003852

## Florida Dept of Corrections
## Inmate Order History Report

**Inmate ID:** 099172    **From Date:** 11/01/22    **To Date:** 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829079 | X | 05/26/24 13:51 | CANTEEN | LAKE-2 | $3.88 | $0.21 | $4.09 |
| O | 37829053 | X | 05/26/24 09:44 | CANTEEN | LAKE-1 | $2.64 | $0.07 | $2.71 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37829010 | X | 05/25/24 18:28 | CANTEEN | LAKE-1 | $3.82 | $0.21 | $4.03 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55909 | Ice Cream Sandwich | EA | 1 | 2.06 | 2.06 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828951 | X | 05/25/24 13:26 | CANTEEN | LAKE-1 | $6.02 | $0.13 | $6.15 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54878 | Hard Cooked Egg,NEST FRESH,2pk | EA | 2 | 1.51 | 3.02 |
| 55133 | Tylenol Extra Strength Blister | EA | 1 | 1.24 | 1.24 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828890 | X | 05/24/24 18:07 | CANTEEN | LAKE-1 | $14.87 | $0.15 | $15.02 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54571 | Fanta Orange | EA | 1 | 1.25 | 1.25 |
| 54575 | Danish, CLOVERHILL, Blueberry | EA | 1 | 2.28 | 2.28 |
| 55133 | Tylenol Extra Strength Blister | EA | 4 | 1.24 | 4.96 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| 55235 | Glazed Honey Bun, MSB, 4.75 oz | EA | 2 | 1.87 | 3.74 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828849 | X | 05/24/24 10:48 | CANTEEN | LAKE-2 | $5.75 | $0.00 | $5.75 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54590 | 2% Chocolate Milk, BORDEN 8 oz | EA | 1 | 1.35 | 1.35 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 5 | 0.88 | 4.40 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828813 | X | 05/23/24 18:44 | CANTEEN | LAKE-2 | $10.52 | $0.40 | $10.92 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54590 | 2% Chocolate Milk, BORDEN 8 oz | EA | 1 | 1.35 | 1.35 |
| 55912 | Beef & Bean Burrito 5 oz | EA | 3 | 1.89 | 5.67 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 3 | 0.58 | 1.74 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828790 | X | 05/23/24 18:24 | CANTEEN | LAKE-2 | $15.84 | $0.56 | $16.40 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 3 | 1.82 | 5.46 |
| 54500 | Tea, Individual Bags, ESTATE | EA | 100 | 0.07 | 7.00 |
| 54416 | Coke | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828733 | X | 05/23/24 13:36 | CANTEEN | LAKE-1 | $7.54 | $0.53 | $8.07 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 2 | 2.01 | 4.02 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 4 | 0.88 | 3.52 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828689 | X | 05/21/24 18:31 | CANTEEN | LAKE-1 | $2.00 | $0.14 | $2.14 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55064 | Freezer Pops, POWERADE, 5.5oz | EA | 2 | 1.00 | 2.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828655 | X | 05/21/24 13:45 | CANTEEN | LAKE-2 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|

CONFIDENTIAL    FDC_OFFICIALS_003853

RO0623R1  Case 4:24-cv-00434-AW-MAF   Document 52-3   Filed 12/05/24   Page 8 of 20   Date/Time: 12/02/24 11:40EST
Run by: FL9002   on TSGCAN
Page 7 of 19

## Florida Dept of Corrections
## Inmate Order History Report

**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37828655 | X | 05/21/24 13:45 | CANTEEN | LAKE-2 | $2.64 | $0.19 | $2.83 |
| | **Item Code** | | **Item Name** | | | **U/M** | **Quantity** | **Price** | **Amount** |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 3 | 0.88 | 2.64 |
| O | 37828294 | X | 05/17/24 18:35 | CANTEEN | LAKE-1 | $0.88 | $0.07 | $0.95 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 1 | 0.88 | 0.88 |
| O | 37828267 | X | 05/17/24 13:59 | CANTEEN | LAKE-2 | $0.88 | $0.00 | $0.88 |
| | 55236 | | Soda, Tea w Lemon, DAYS, 12oz | | | EA | 1 | 0.88 | 0.88 |
| O | 37828048 | X | 05/14/24 18:31 | CANTEEN | LAKE-1 | $2.64 | $0.19 | $2.83 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 3 | 0.88 | 2.64 |
| O | 37827819 | X | 05/11/24 18:08 | CANTEEN | LAKE-1 | $3.86 | $0.00 | $3.86 |
| | 55236 | | Soda, Tea w Lemon, DAYS, 12oz | | | EA | 3 | 0.88 | 2.64 |
| | 54920 | | Cookies, GAMESA, 4.94 oz | | | EA | 1 | 1.22 | 1.22 |
| O | 37827635 | X | 05/10/24 09:44 | CANTEEN | LAKE-2 | $1.76 | $0.00 | $1.76 |
| | 55236 | | Soda, Tea w Lemon, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| O | 37827595 | X | 05/09/24 18:16 | CANTEEN | LAKE-1 | $3.00 | $0.21 | $3.21 |
| | 55064 | | Freezer Pops, POWERADE, 5.5oz | | | EA | 3 | 1.00 | 3.00 |
| O | 37827538 | X | 05/09/24 13:22 | CANTEEN | LAKE-2 | $2.64 | $0.19 | $2.83 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 3 | 0.88 | 2.64 |
| O | 37827473 | X | 05/07/24 14:05 | CANTEEN | LAKE-2 | $2.00 | $0.14 | $2.14 |
| | 55064 | | Freezer Pops, POWERADE, 5.5oz | | | EA | 2 | 1.00 | 2.00 |
| O | 37827425 | X | 05/07/24 09:19 | CANTEEN | LAKE-1 | $5.50 | $0.00 | $5.50 |
| | 55235 | | Glazed Honey Bun, MSB, 4.75 oz | | | EA | 2 | 1.87 | 3.74 |
| | 55236 | | Soda, Tea w Lemon, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| O | 37827391 | X | 05/06/24 18:44 | CANTEEN | LAKE-2 | $10.16 | $0.07 | $10.23 |
| | 55267 | | Mayonnaise, 9 gm. pk. PPI | | | EA | 5 | 0.10 | 0.50 |
| | 55244 | | Chicken, RAMEN EXPRESS, 3oz | | | EA | 6 | 0.78 | 4.68 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 1 | 0.88 | 0.88 |
| | 55246 | | Beef, RAMEN EXPRESS, 3oz | | | EA | 3 | 0.78 | 2.34 |
| | 55236 | | Soda, Tea w Lemon, DAYS, 12oz | | | EA | 2 | 0.88 | 1.76 |
| O | 37827309 | X | 05/06/24 13:46 | CANTEEN | LAKE-2 | $1.76 | $0.13 | $1.89 |
| | 55232 | | Soda, GINGER ALE, 12 oz. Days | | | EA | 1 | 0.88 | 0.88 |
| | 55063 | | Grape Soda, DAYS, 12oz | | | EA | 1 | 0.88 | 0.88 |

RO0623R1  Case 4:24-cv-00434-AW-MAF  Document 52-3  Filed 12/05/24  Page 9 of 20  Date/Time: 12/02/24 11:40EST
Run by: FL9002  on TSGCAN
Page 8 of 19

# Florida Dept of Corrections
## Inmate Order History Report
**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37827224 | X | 05/05/24 12:39 | CANTEEN | LAKE-1 | $1.00 | $0.07 | $1.07 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55064 | Freezer Pops, POWERADE, 5.5oz | EA | 1 | 1.00 | 1.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37827015 | X | 05/03/24 18:10 | CANTEEN | LAKE-2 | $51.13 | $0.42 | $51.55 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54597 | MSB, Iced Honey Bun | EA | 5 | 1.87 | 9.35 |
| 54638 | Fish Steak in LA Hot Sauce | EA | 2 | 1.88 | 3.76 |
| 54880 | Summer Sausage, Hot & Spicy | EA | 3 | 1.68 | 5.04 |
| 54966 | Drink, Powerade, Blue, 20 oz. | EA | 3 | 1.99 | 5.97 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 3.00 | 6.00 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 7 | 0.78 | 5.46 |
| 55267 | Mayonnaise, 9 gm. pk. PPI | EA | 30 | 0.10 | 3.00 |
| 55268 | Mustard, .5 oz pk. PPI | EA | 20 | 0.08 | 1.60 |
| 55269 | Sweet Relish, 9 gm. PPI | EA | 20 | 0.08 | 1.60 |
| 55235 | Glazed Honey Bun, MSB, 4.75 oz | EA | 5 | 1.87 | 9.35 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826909 | X | 05/02/24 18:17 | CANTEEN | LAKE-1 | $27.80 | $0.00 | $27.80 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54847 | Cajun Chicken Ramen, MARUCHAN | EA | 1 | 1.06 | 1.06 |
| 55004 | Crunchy Cheetos | EA | 3 | 1.36 | 4.08 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.41 | 2.82 |
| 55244 | Chicken, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 55246 | Beef, RAMEN EXPRESS, 3oz | EA | 5 | 0.78 | 3.90 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 2 | 1.63 | 3.26 |
| 55262 | Garlic Pickle,Van Holten,9.6oz | EA | 1 | 1.91 | 1.91 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 3 | 1.41 | 4.23 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826896 | X | 05/02/24 14:34 | CANTEEN | LAKE-2 | $1.76 | $0.13 | $1.89 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826814 | X | 05/02/24 09:55 | CANTEEN | LAKE-2 | $17.14 | $0.42 | $17.56 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54966 | Drink, Powerade, Blue, 20 oz. | EA | 3 | 1.99 | 5.97 |
| 54878 | Hard Cooked Egg,NEST FRESH,2pk | EA | 2 | 1.51 | 3.02 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 5 | 1.63 | 8.15 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826394 | X | 04/26/24 13:50 | CANTEEN | LAKE-1 | $17.38 | $0.43 | $17.81 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55101 | French Vanilla Cappuccino Mix | EA | 1 | 0.97 | 0.97 |
| 55269 | Sweet Relish, 9 gm. PPI | EA | 16 | 0.08 | 1.28 |
| 55267 | Mayonnaise, 9 gm. pk. PPI | EA | 5 | 0.10 | 0.50 |
| 55267 | Mayonnaise, 9 gm. pk. PPI | EA | 50 | 0.10 | 5.00 |
| 55261 | Hot Pickle, Van Holten, 9.6oz | EA | 1 | 1.91 | 1.91 |
| 55260 | P/B Cup, Boyer, 1.6oz | EA | 3 | 2.03 | 6.09 |
| 55257 | P/B Creme Cookies, MSB, 6oz | EA | 1 | 1.63 | 1.63 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826334 | X | 04/26/24 09:40 | CANTEEN | LAKE-2 | $1.76 | $0.13 | $1.89 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826282 | X | 04/25/24 18:17 | CANTEEN | LAKE-1 | $5.88 | $0.28 | $6.16 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |
| 55027 | Dressing, Ranch, KRAFT, 1.5 oz | EA | 3 | 0.44 | 1.32 |
| 54585 | Peanuts, MOON LODGE, 1.75 oz | EA | 1 | 0.67 | 0.67 |
| 54571 | Fanta Orange | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826257 | X | 04/25/24 10:42 | CANTEEN | LAKE-2 | $8.31 | $0.40 | $8.71 |

CONFIDENTIAL  FDC_OFFICIALS_003855

RO0623R1  Case 4:24-cv-00434-AW-MAF  Document 52-3  Filed 12/05/24  Page 10 of 20  Date/Time: 12/02/24 11:40EST
Run by: FL9002  on TSGCAN
Page 9 of 19

## Florida Dept of Corrections
## Inmate Order History Report

**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826257 | X | 04/25/24 10:42 | CANTEEN | LAKE-2 | $8.31 | $0.40 | $8.71 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55912 | Beef & Bean Burrito 5 oz | EA | 3 | 1.89 | 5.67 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826236 | X | 04/25/24 09:23 | CANTEEN | LAKE-1 | $6.75 | $0.15 | $6.90 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55233 | Choc Creme Cupcake, MSB, 4oz | EA | 2 | 1.87 | 3.74 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 54417 | Sprite | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826203 | X | 04/23/24 18:42 | CANTEEN | LAKE-1 | $5.61 | $0.00 | $5.61 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55233 | Choc Creme Cupcake, MSB, 4oz | EA | 3 | 1.87 | 5.61 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826194 | X | 04/23/24 18:32 | CANTEEN | LAKE-2 | $7.60 | $0.07 | $7.67 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55133 | Tylenol Extra Strength Blister | EA | 4 | 1.24 | 4.96 |
| 55236 | Soda, Tea w Lemon, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826028 | X | 04/21/24 18:11 | CANTEEN | LAKE-1 | $12.16 | $0.86 | $13.02 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 54416 | Coke | EA | 3 | 1.25 | 3.75 |
| 55833 | Choc Chip with Van. I/C | EA | 3 | 2.51 | 7.53 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37826016 | X | 04/21/24 13:59 | CANTEEN | LAKE-1 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37825930 | X | 04/20/24 18:04 | CANTEEN | LAKE-2 | $3.96 | $0.00 | $3.96 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59090 | KRAFT Jalapeno Cheese | EA | 2 | 1.30 | 2.60 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 8 | 0.17 | 1.36 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37825927 | X | 04/20/24 18:03 | CANTEEN | LAKE-2 | $5.82 | $0.22 | $6.04 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55231 | Bottled Water, NIAGARA, 16.9oz | EA | 1 | 0.85 | 0.85 |
| 55232 | Soda, GINGER ALE, 12 oz. Days | EA | 1 | 0.88 | 0.88 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 1 | 1.55 | 1.55 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 2 | 0.17 | 0.34 |
| 52009 | Candy Snickers Bar | EA | 1 | 2.20 | 2.20 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37823482 | X | 03/22/24 18:09 | CANTEEN | LAKE-1 | $10.55 | $0.09 | $10.64 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59132 | Cookie, HAMENTASHEN, 3 oz. | EA | 6 | 1.45 | 8.70 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 5 | 0.12 | 0.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37823378 | X | 03/21/24 10:01 | CANTEEN | LAKE-2 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37823320 | X | 03/19/24 14:16 | CANTEEN | LAKE-2 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|

RO0623R1  Case 4:24-cv-00434-AW-MAF  Document 52-3  Filed 12/05/24  Page 11 of 20  Date/Time: 12/02/24 11:40EST
Run by: FL9002  on TSGCAN
Page 10 of 19

## Florida Dept of Corrections
## Inmate Order History Report

Inmate ID: 099172  From Date: 11/01/22  To Date: 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37823320 | X | 03/19/24 14:16 | CANTEEN | LAKE-2 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37823236 | X | 03/18/24 18:22 | CANTEEN | LAKE-1 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37823144 | X | 03/18/24 09:39 | CANTEEN | LAKE-2 | $1.76 | $0.13 | $1.89 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37823025 | X | 03/16/24 18:05 | CANTEEN | LAKE-2 | $20.47 | $1.40 | $21.87 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55477 | Beef Charbroil w/BBQ 8.10 oz | EA | 3 | 5.75 | 17.25 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 1 | 0.58 | 0.58 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822880 | X | 03/15/24 13:47 | CANTEEN | LAKE-1 | $10.86 | $0.42 | $11.28 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |
| 55133 | Tylenol Extra Strength Blister | EA | 4 | 1.24 | 4.96 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822792 | X | 03/14/24 14:03 | CANTEEN | LAKE-2 | $6.66 | $0.47 | $7.13 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |
| 54595 | Candy,CORNER STORE, Watermelon | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822737 | X | 03/14/24 09:38 | CANTEEN | LAKE-1 | $6.78 | $0.48 | $7.26 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55042 | Hydration Stick, Citrus | EA | 18 | 0.23 | 4.14 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822620 | X | 03/11/24 14:40 | CANTEEN | LAKE-1 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822489 | X | 03/10/24 13:48 | CANTEEN | LAKE-2 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822405 | X | 03/09/24 14:07 | CANTEEN | LAKE-2 | $4.65 | $0.33 | $4.98 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822230 | X | 03/08/24 09:22 | CANTEEN | LAKE-2 | $12.45 | $0.88 | $13.33 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |
| 55042 | Hydration Stick, Citrus | EA | 18 | 0.23 | 4.14 |
| 55912 | Beef & Bean Burrito 5 oz | EA | 3 | 1.89 | 5.67 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822087 | X | 03/05/24 13:53 | CANTEEN | LAKE-2 | $10.64 | $0.26 | $10.90 |

### Florida Dept of Corrections
## Inmate Order History Report
**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37822087 | X | 03/05/24 13:53 | CANTEEN | LAKE-2 | $10.64 | $0.26 | $10.90 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 54500 | Tea, Individual Bags, ESTATE | | EA | 100 | 0.07 | 7.00 |
| | 56230 | Toilet Paper | | EA | 2 | 1.82 | 3.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37821722 | X | 03/01/24 13:29 | CANTEEN | LAKE-2 | $1.76 | $0.13 | $1.89 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 2 | 0.88 | 1.76 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37821680 | X | 03/01/24 10:07 | CANTEEN | LAKE-2 | $23.51 | $1.04 | $24.55 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 54966 | Drink, Powerade, Blue, 20 oz. | | EA | 3 | 1.99 | 5.97 |
| | 54892 | Drink Mix, Rasp Lemonade, CL | | EA | 2 | 0.45 | 0.90 |
| | 54868 | Chips, MOON LODGE, Reg, 1.5 oz | | EA | 10 | 0.58 | 5.80 |
| | 55823 | Sausage Biscuit 3.7 oz | | EA | 2 | 2.08 | 4.16 |
| | 54600 | ML, Buffalo Wing Blue Cheese | | EA | 5 | 0.58 | 2.90 |
| | 55912 | Beef & Bean Burrito 5 oz | | EA | 2 | 1.89 | 3.78 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37821594 | X | 02/29/24 10:02 | CANTEEN | LAKE-1 | $3.52 | $0.25 | $3.77 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 4 | 0.88 | 3.52 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37821495 | X | 02/27/24 14:08 | CANTEEN | LAKE-2 | $8.74 | $0.62 | $9.36 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 56230 | Toilet Paper | | EA | 1 | 1.82 | 1.82 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 3 | 0.88 | 2.64 |
| | 52367 | Gummy Bear 6 oz | | EA | 2 | 2.14 | 4.28 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37821306 | X | 02/25/24 13:57 | CANTEEN | LAKE-1 | $10.68 | $0.75 | $11.43 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 55228 | Lemon Drops, CSC, 4.75oz | | EA | 1 | 2.01 | 2.01 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 3 | 0.88 | 2.64 |
| | 54595 | Candy,CORNER STORE, Watermelon | | EA | 3 | 2.01 | 6.03 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37821131 | X | 02/23/24 13:22 | CANTEEN | LAKE-1 | $2.64 | $0.19 | $2.83 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58565873 | X | 02/19/24 00:00 | RELIGIOUS | FL003 | $79.36 | $0.00 | $79.36 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 59121 | Macaroons PASSOVER, 6.5 oz | | EA | 8 | 5.66 | 45.28 |
| | 55122 | Milk Chocolate, ALPROSE, 3.5oz | | EA | 8 | 4.26 | 34.08 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820608 | X | 02/16/24 13:28 | CANTEEN | LAKE-2 | $3.38 | $0.24 | $3.62 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 54086 | Seagrams Ginger Ale | | EA | 2 | 1.25 | 2.50 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 1 | 0.88 | 0.88 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820567 | X | 02/15/24 14:37 | CANTEEN | LAKE-1 | $32.28 | $0.33 | $32.61 |

| | Item Code | Item Name | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| | 51911 | Cough Drops HALLS Mentholyptus | | EA | 3 | 2.09 | 6.27 |
| | 55063 | Grape Soda, DAYS, 12oz | | EA | 3 | 0.88 | 2.64 |
| | 55731 | Soup, TRADITION, BEEF 2.2OZ | | EA | 12 | 0.58 | 6.96 |
| | 54595 | Candy,CORNER STORE, Watermelon | | EA | 1 | 2.01 | 2.01 |
| | 55730 | Soup, TRADITION, CHKN 2.2OZ | | EA | 12 | 0.58 | 6.96 |
| | 55133 | Tylenol Extra Strength Blister | | EA | 6 | 1.24 | 7.44 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820445 | X | 02/13/24 09:59 | CANTEEN | LAKE-2 | $8.75 | $0.00 | $8.75 |

CONFIDENTIAL

FDC_OFFICIALS_003858

## Florida Dept of Corrections
## Inmate Order History Report

**Inmate ID:** 099172  **From Date:** 11/01/22  **To Date:** 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820445 | X | 02/13/24 09:59 | CANTEEN | LAKE-2 | $8.75 | $0.00 | $8.75 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55133 | Tylenol Extra Strength Blister | EA | 2 | 1.24 | 2.48 |
| 51911 | Cough Drops HALLS Mentholyptus | EA | 3 | 2.09 | 6.27 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820442 | X | 02/13/24 09:56 | CANTEEN | LAKE-1 | $7.60 | $0.19 | $7.79 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |
| 55133 | Tylenol Extra Strength Blister | EA | 4 | 1.24 | 4.96 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820407 | X | 02/12/24 14:49 | CANTEEN | LAKE-1 | $2.64 | $0.19 | $2.83 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 3 | 0.88 | 2.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820288 | X | 02/11/24 14:25 | CANTEEN | LAKE-2 | $5.25 | $0.00 | $5.25 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59091 | KRAFT, Cheddar Spread, 2 oz | EA | 3 | 1.30 | 3.90 |
| 54590 | 2% Chocolate Milk, BORDEN 8 oz | EA | 1 | 1.35 | 1.35 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820255 | X | 02/11/24 12:57 | CANTEEN | LAKE-2 | $16.50 | $0.27 | $16.77 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59089 | Chili w/Beans, BRUSHY CREEK | EA | 2 | 3.22 | 6.44 |
| 52679 | Dill Pickle, VAN HOLTEN | EA | 1 | 1.91 | 1.91 |
| 54416 | Coke | EA | 2 | 1.25 | 2.50 |
| 54601 | Chips, DORITOS, Cool Ranch | EA | 1 | 1.58 | 1.58 |
| 55006 | Doritos Nacho Cheese | EA | 2 | 1.41 | 2.82 |
| 54417 | Sprite | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820183 | X | 02/10/24 13:10 | CANTEEN | LAKE-2 | $7.47 | $0.27 | $7.74 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54086 | Seagrams Ginger Ale | EA | 1 | 1.25 | 1.25 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54571 | Fanta Orange | EA | 1 | 1.25 | 1.25 |
| 55133 | Tylenol Extra Strength Blister | EA | 3 | 1.24 | 3.72 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37820024 | X | 02/09/24 09:57 | CANTEEN | LAKE-2 | $11.54 | $0.26 | $11.80 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 51911 | Cough Drops HALLS Mentholyptus | EA | 2 | 2.09 | 4.18 |
| 55133 | Tylenol Extra Strength Blister | EA | 3 | 1.24 | 3.72 |
| 56230 | Toilet Paper | EA | 2 | 1.82 | 3.64 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37819946 | X | 02/08/24 13:29 | CANTEEN | LAKE-2 | $13.42 | $0.18 | $13.60 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 6 | 0.58 | 3.48 |
| 54417 | Sprite | EA | 1 | 1.25 | 1.25 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 55133 | Tylenol Extra Strength Blister | EA | 6 | 1.24 | 7.44 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37819882 | X | 02/06/24 13:45 | CANTEEN | LAKE-2 | $12.97 | $0.52 | $13.49 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 56230 | Toilet Paper | EA | 2 | 1.82 | 3.64 |
| 54571 | Fanta Orange | EA | 3 | 1.25 | 3.75 |
| 54599 | Pop Tarts, KELLOGGS, Blueberry | EA | 3 | 1.86 | 5.58 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37819820 | X | 02/06/24 09:23 | CANTEEN | LAKE-2 | $6.32 | $0.31 | $6.63 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 1 | 0.58 | 0.58 |
| 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |
| 54590 | 2% Chocolate Milk, BORDEN 8 oz | EA | 1 | 1.35 | 1.35 |

# Florida Dept of Corrections
## Inmate Order History Report
Inmate ID: 099172    From Date: 11/01/22    To Date: 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37819820 | X | 02/06/24 09:23 | CANTEEN | LAKE-2 | $6.32 | $0.31 | $6.63 |
| | Item Code | | Item Name | | | U/M | Quantity | Price | Amount |
| | 55912 | | Beef & Bean Burrito 5 oz | | | EA | 1 | 1.89 | 1.89 |
| O | 37819800 | X | 02/05/24 14:42 | CANTEEN | LAKE-1 | $1.25 | $0.09 | $1.34 |
| | 54571 | | Fanta Orange | | | EA | 1 | 1.25 | 1.25 |
| O | 37819796 | X | 02/05/24 14:37 | CANTEEN | LAKE-1 | $7.46 | $0.18 | $7.64 |
| | 55133 | | Tylenol Extra Strength Blister | | | EA | 4 | 1.24 | 4.96 |
| | 54571 | | Fanta Orange | | | EA | 2 | 1.25 | 2.50 |
| O | 37819703 | X | 02/04/24 13:21 | CANTEEN | LAKE-1 | $5.81 | $0.09 | $5.90 |
| | 54571 | | Fanta Orange | | | EA | 1 | 1.25 | 1.25 |
| | 54575 | | Danish, CLOVERHILL, Blueberry | | | EA | 2 | 2.28 | 4.56 |
| O | 37819700 | X | 02/04/24 13:06 | CANTEEN | LAKE-2 | $6.28 | $0.44 | $6.72 |
| | 54571 | | Fanta Orange | | | EA | 2 | 1.25 | 2.50 |
| | 55912 | | Beef & Bean Burrito 5 oz | | | EA | 2 | 1.89 | 3.78 |
| O | 37819633 | X | 02/03/24 14:51 | CANTEEN | LAKE-2 | $2.50 | $0.18 | $2.68 |
| | 54571 | | Fanta Orange | | | EA | 2 | 1.25 | 2.50 |
| O | 37819488 | X | 02/02/24 13:17 | CANTEEN | LAKE-2 | $7.46 | $0.18 | $7.64 |
| | 55133 | | Tylenol Extra Strength Blister | | | EA | 4 | 1.24 | 4.96 |
| | 54571 | | Fanta Orange | | | EA | 2 | 1.25 | 2.50 |
| O | 37819106 | X | 01/28/24 13:14 | CANTEEN | LAKE-2 | $2.50 | $0.18 | $2.68 |
| | 54571 | | Fanta Orange | | | EA | 2 | 1.25 | 2.50 |
| O | 37818991 | X | 01/27/24 10:22 | CANTEEN | LAKE-2 | $4.02 | $0.29 | $4.31 |
| | 55228 | | Lemon Drops, CSC, 4.75oz | | | EA | 2 | 2.01 | 4.02 |
| O | 37818982 | X | 01/27/24 10:13 | CANTEEN | LAKE-2 | $10.95 | $0.60 | $11.55 |
| | 54600 | | ML, Buffalo Wing Blue Cheese | | | EA | 2 | 0.58 | 1.16 |
| | 54892 | | Drink Mix, Rasp Lemonade, CL | | | EA | 1 | 0.45 | 0.45 |
| | 55912 | | Beef & Bean Burrito 5 oz | | | EA | 2 | 1.89 | 3.78 |
| | 54966 | | Drink, Powerade, Blue, 20 oz. | | | EA | 2 | 1.99 | 3.98 |
| | 54590 | | 2% Chocolate Milk, BORDEN 8 oz | | | EA | 1 | 1.35 | 1.35 |
| | 55042 | | Hydration Stick, Citrus | | | EA | 1 | 0.23 | 0.23 |
| O | 37818767 | X | 01/25/24 09:35 | CANTEEN | LAKE-2 | $12.62 | $0.20 | $12.82 |
| | 54600 | | ML, Buffalo Wing Blue Cheese | | | EA | 15 | 0.58 | 8.70 |
| | 55732 | | Soup, TRADITION, Veg. 2.2OZ | | | EA | 2 | 0.58 | 1.16 |
| | 55042 | | Hydration Stick, Citrus | | | EA | 12 | 0.23 | 2.76 |
| O | 37818293 | X | 01/19/24 10:04 | CANTEEN | LAKE-2 | $8.70 | $0.00 | $8.70 |

CONFIDENTIAL    FDC_OFFICIALS_003860

RO0623R1    Case 4:24-cv-00434-AW-MAF   Document 52-3    Filed 12/05/24   Page 15 of 20    Date/Time: 12/02/24 11:40EST
                                                                                            Run by: FL9002    on TSGCAN
                                                                                                         Page 14 of 19

## Florida Dept of Corrections
## Inmate Order History Report

Inmate ID: 099172    From Date: 11/01/22    To Date: 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37818293 | X | 01/19/24 10:04 | CANTEEN | LAKE-2 | $8.70 | $0.00 | $8.70 |

| | Item Code | Item Name | | | | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 54648 | Chips, Whole Shabang Extreme | | | | EA | 5 | 0.58 | 2.90 |
| | 59092 | Chips, THE WHOLE SHABANG,1.5oz | | | | EA | 5 | 0.58 | 2.90 |
| | 54868 | Chips, MOON LODGE, Reg, 1.5 oz | | | | EA | 5 | 0.58 | 2.90 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37818113 | X | 01/16/24 10:03 | CANTEEN | LAKE-1 | $2.50 | $0.18 | $2.68 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | | | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| C | 549219 | X | 01/10/24 00:00 | | | -$9.99 | -$0.70 | -$10.69 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 58257 | Thermal Drawer Men 2XL | EA | 1 | 9.99 | 9.99 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37817491 | X | 01/08/24 10:33 | CANTEEN | LAKE-2 | $12.31 | $0.87 | $13.18 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| | 54595 | Candy,CORNER STORE, Watermelon | EA | 2 | 2.01 | 4.02 |
| | 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |
| | 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37817432 | X | 01/07/24 12:57 | CANTEEN | LAKE-2 | $6.52 | $0.46 | $6.98 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 54595 | Candy,CORNER STORE, Watermelon | EA | 2 | 2.01 | 4.02 |
| | 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37817077 | X | 01/01/24 13:51 | CANTEEN | LAKE-1 | $6.25 | $0.44 | $6.69 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 54571 | Fanta Orange | EA | 1 | 1.25 | 1.25 |
| | 54416 | Coke | EA | 4 | 1.25 | 5.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37816909 | X | 12/30/23 14:31 | CANTEEN | LAKE-1 | $2.50 | $0.18 | $2.68 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37816773 | X | 12/29/23 09:33 | CANTEEN | LAKE-2 | $5.03 | $0.36 | $5.39 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |
| | 54416 | Coke | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37816671 | X | 12/28/23 10:00 | CANTEEN | LAKE-2 | $5.03 | $0.36 | $5.39 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |
| | 54416 | Coke | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37814513 | X | 11/30/23 13:45 | CANTEEN | LAKE-2 | $0.92 | $0.07 | $0.99 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 55042 | Hydration Stick, Citrus | EA | 4 | 0.23 | 0.92 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37814512 | X | 11/30/23 13:44 | CANTEEN | LAKE-2 | $15.75 | $0.00 | $15.75 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | 55239 | Choc. Chip Cookies 5 oz | EA | 5 | 1.41 | 7.05 |
| | 54600 | ML, Buffalo Wing Blue Cheese | EA | 15 | 0.58 | 8.70 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37814437 | X | 11/28/23 13:21 | CANTEEN | LAKE-1 | $24.10 | $0.46 | $24.56 |

| | Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|---|

CONFIDENTIAL

FDC_OFFICIALS_003861

**Florida Dept of Corrections**

## Inmate Order History Report

**Inmate ID:** 099172  **From Date:** 11/01/22  **To Date:** 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37814437 | X | 11/28/23 13:21 | CANTEEN | LAKE-1 | $24.10 | $0.46 | $24.56 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54571 | Fanta Orange | EA | 1 | 1.25 | 1.25 |
| 54601 | Chips, DORITOS, Cool Ranch | EA | 2 | 1.58 | 3.16 |
| 54648 | Chips, Whole Shabang Extreme | EA | 5 | 0.58 | 2.90 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.58 | 2.90 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 5 | 0.58 | 2.90 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 2 | 2.01 | 4.02 |
| 55006 | Doritos Nacho Cheese | EA | 2 | 1.41 | 2.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37814146 | X | 11/23/23 09:51 | CANTEEN | LAKE-2 | $5.00 | $0.35 | $5.35 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54086 | Seagrams Ginger Ale | EA | 1 | 1.25 | 1.25 |
| 54571 | Fanta Orange | EA | 3 | 1.25 | 3.75 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37814062 | X | 11/22/23 09:50 | CANTEEN | LAKE-1 | $10.93 | $0.27 | $11.20 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54575 | Danish, CLOVERHILL, Blueberry | EA | 1 | 2.28 | 2.28 |
| 55732 | Soup, TRADITION, Veg. 2.2OZ | EA | 2 | 0.58 | 1.16 |
| 54597 | MSB, Iced Honey Bun | EA | 2 | 1.87 | 3.74 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37814029 | X | 11/22/23 09:09 | CANTEEN | LAKE-2 | $73.02 | $0.37 | $73.39 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 3.00 | 6.00 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 4 | 1.41 | 5.64 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 5 | 1.41 | 7.05 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 2 | 2.01 | 4.02 |
| 55133 | Tylenol Extra Strength Blister | EA | 4 | 1.24 | 4.96 |
| 55006 | Doritos Nacho Cheese | EA | 1 | 1.41 | 1.41 |
| 55004 | Crunchy Cheetos | EA | 3 | 1.36 | 4.08 |
| 54919 | Banana Cookies Tray 5 oz | EA | 6 | 1.41 | 8.46 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 5 | 0.58 | 2.90 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.58 | 2.90 |
| 54648 | Chips, Whole Shabang Extreme | EA | 5 | 0.58 | 2.90 |
| 54601 | Chips, DORITOS, Cool Ranch | EA | 2 | 1.58 | 3.16 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 15 | 0.58 | 8.70 |
| 54417 | Sprite | EA | 1 | 1.25 | 1.25 |
| 54090 | Sugar Substitute EQUAL | EA | 230 | 0.02 | 4.60 |
| 51911 | Cough Drops HALLS Mentholyptus | EA | 1 | 2.09 | 2.09 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813928 | X | 11/20/23 13:43 | CANTEEN | LAKE-2 | $2.50 | $0.18 | $2.68 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54416 | Coke | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813891 | X | 11/20/23 10:18 | CANTEEN | LAKE-2 | $5.91 | $0.27 | $6.18 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55051 | Munch Rights, Cinn Apple, 3 oz | EA | 1 | 2.16 | 2.16 |
| 54416 | Coke | EA | 3 | 1.25 | 3.75 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813631 | X | 11/17/23 13:17 | CANTEEN | LAKE-2 | $3.75 | $0.27 | $4.02 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54416 | Coke | EA | 2 | 1.25 | 2.50 |
| 54571 | Fanta Orange | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813526 | X | 11/16/23 13:38 | CANTEEN | LAKE-1 | $55.50 | $0.68 | $56.18 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 10 | 0.58 | 5.80 |

CONFIDENTIAL  FDC_OFFICIALS_003862

RO0623R1  Case 4:24-cv-00434-AW-MAF   Document 52-3   Filed 12/05/24   Page 17 of 20   Date/Time: 12/02/24 11:40EST
Run by: FL9002   on TSGCAN
Page 16 of 19

# Florida Dept of Corrections
## Inmate Order History Report

**Inmate ID:** 099172  **From Date:** 11/01/22  **To Date:** 12/02/24

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813526 | X | 11/16/23 13:38 | CANTEEN | LAKE-1 | $55.50 | $0.68 | $56.18 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54648 | Chips, Whole Shabang Extreme | EA | 3 | 0.58 | 1.74 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 30 | 0.12 | 3.60 |
| 52679 | Dill Pickle, VAN HOLTEN | EA | 1 | 1.91 | 1.91 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 2 | 0.58 | 1.16 |
| 54919 | Banana Cookies Tray 5 oz | EA | 3 | 1.41 | 4.23 |
| 54954 | Batteries, AA, ION3, 2pk | EA | 2 | 2.80 | 5.60 |
| 55004 | Crunchy Cheetos | EA | 1 | 1.36 | 1.36 |
| 55006 | Doritos Nacho Cheese | EA | 2 | 1.41 | 2.82 |
| 59063 | Cookies, UNCLE AL's, Duplex 5oz | EA | 2 | 1.41 | 2.82 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 2 | 2.01 | 4.02 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 4 | 1.41 | 5.64 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 3 | 3.00 | 9.00 |
| 59092 | Chips, THE WHOLE SHABANG, 1.5oz | EA | 10 | 0.58 | 5.80 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813431 | X | 11/14/23 09:36 | CANTEEN | LAKE-2 | $1.82 | $0.13 | $1.95 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54926 | Conditioner, VO5, 12.5 oz | EA | 1 | 1.82 | 1.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813425 | X | 11/14/23 09:32 | CANTEEN | LAKE-1 | $8.72 | $0.62 | $9.34 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54416 | Coke | EA | 2 | 1.25 | 2.50 |
| 54892 | Drink Mix, Rasp Lemonade, CL | EA | 1 | 0.45 | 0.45 |
| 54966 | Drink, Powerade, Blue, 20 oz. | EA | 1 | 1.99 | 1.99 |
| 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813372 | X | 11/13/23 13:51 | CANTEEN | LAKE-2 | $11.65 | $0.73 | $12.38 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54416 | Coke | EA | 2 | 1.25 | 2.50 |
| 54590 | 2% Chocolate Milk, BORDEN 8 oz | EA | 1 | 1.35 | 1.35 |
| 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 2 | 2.01 | 4.02 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813326 | X | 11/13/23 09:41 | CANTEEN | LAKE-1 | $15.21 | $0.37 | $15.58 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59092 | Chips, THE WHOLE SHABANG, 1.5oz | EA | 5 | 0.58 | 2.90 |
| 54876 | Chips, Hot BBQ, MOON LODGE | EA | 3 | 0.58 | 1.74 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 2 | 2.01 | 4.02 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.58 | 2.90 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 20 | 0.12 | 2.40 |
| 54571 | Fanta Orange | EA | 1 | 1.25 | 1.25 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813229 | X | 11/11/23 13:32 | CANTEEN | LAKE-1 | $5.39 | $0.32 | $5.71 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813118 | X | 11/10/23 13:16 | CANTEEN | LAKE-2 | $13.38 | $0.33 | $13.71 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54883 | Oatmeal, Instant, MBS, QUAKER | EA | 5 | 0.53 | 2.65 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |
| 55042 | Hydration Stick, Citrus | EA | 6 | 0.23 | 1.38 |
| 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 5 | 0.35 | 1.75 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 1 | 3.00 | 3.00 |
| 54585 | Peanuts, MOON LODGE, 1.75 oz | EA | 2 | 0.67 | 1.34 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813085 | X | 11/10/23 09:59 | CANTEEN | LAKE-1 | $35.98 | $0.41 | $36.39 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54090 | Sugar Substitute EQUAL | EA | 230 | 0.02 | 4.60 |

CONFIDENTIAL   FDC_OFFICIAL_003863

RO0623R1  Case 4:24-cv-00434-AW-MAF   Document 52-3   Filed 12/05/24   Page 18 of 20   Date/Time: 12/02/24 11:40EST
Run by: FL9002   on TSGCAN
Page 17 of 19

**Florida Dept of Corrections**

## Inmate Order History Report

**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37813085 | X | 11/10/23 09:59 | CANTEEN | LAKE-1 | $35.98 | $0.41 | $36.39 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 10 | 0.58 | 5.80 |
| 54607 | Ketchup, Indv HEINZ | EA | 30 | 0.10 | 3.00 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 30 | 0.12 | 3.60 |
| 54640 | Sunflower Kernals, KING NUT | EA | 4 | 1.28 | 5.12 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.58 | 2.90 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| 55226 | Globitos, DONDE, 5.3 oz | EA | 1 | 2.30 | 2.30 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37812931 | X | 11/07/23 13:53 | CANTEEN | LAKE-1 | $10.75 | $0.27 | $11.02 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54500 | Tea, Individual Bags, ESTATE | EA | 100 | 0.07 | 7.00 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37812859 | X | 11/06/23 13:40 | CANTEEN | LAKE-2 | $19.69 | $0.15 | $19.84 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55034 | Bagel Chips,7DAYS,Roast Garlic | EA | 1 | 2.13 | 2.13 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 1 | 1.55 | 1.55 |
| 55221 | Starlight Mints, CSC, 3.75 oz | EA | 1 | 2.01 | 2.01 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 4 | 0.58 | 2.32 |
| 54575 | Danish, CLOVERHILL, Blueberry | EA | 1 | 2.28 | 2.28 |
| 52841 | Pepperoni Deli Bites, 4 oz | EA | 1 | 4.80 | 4.80 |
| 54090 | Sugar Substitute EQUAL | EA | 230 | 0.02 | 4.60 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 58451246 | X | 11/06/23 00:00 | CONFINE | 50037 | $59.96 | $4.20 | $64.16 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 51452 | Blush, Plum Plush | EA | 1 | 7.39 | 7.39 |
| 51446 | Eye Shadow, Country Woods | EA | 1 | 7.39 | 7.39 |
| 51448 | Eyebrow Pencil, Midnight Black | EA | 1 | 4.73 | 4.73 |
| 51447 | Foundation, Soft Honey | EA | 1 | 7.39 | 7.39 |
| 58023 | Make Up Bag, Clear | EA | 1 | 5.73 | 5.73 |
| 51445 | Mascara #200 Very Black, CG | EA | 1 | 6.09 | 6.09 |
| 59049 | SOFTEE SIGNATURE, Shampoo | EA | 1 | 6.06 | 6.06 |
| 51818 | Moisturizer Pink Oil, 8 oz. | EA | 1 | 5.84 | 5.84 |
| 54623 | FRESHSCENT, Deodorant, Ladies | EA | 1 | 2.25 | 2.25 |
| 51458 | Cover Girl, It's Your Mauve | EA | 1 | 7.09 | 7.09 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37812427 | X | 10/30/23 14:23 | CANTEEN | LAKE-2 | $4.90 | $0.00 | $4.90 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54881 | Oatmeal, Instant, Cinn Spice | EA | 2 | 0.53 | 1.06 |
| 54640 | Sunflower Kernals, KING NUT | EA | 3 | 1.28 | 3.84 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37812351 | X | 10/30/23 09:21 | CANTEEN | LAKE-2 | $94.49 | $0.54 | $95.03 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59091 | KRAFT, Cheddar Spread, 2 oz | EA | 1 | 1.30 | 1.30 |
| 54847 | Cajun Chicken Ramen, MARUCHAN | EA | 10 | 1.06 | 10.60 |
| 54846 | Chicken Ramen, MARUCHAN, 3 oz | EA | 2 | 1.06 | 2.12 |
| 54648 | Chips, Whole Shabang Extreme | EA | 15 | 0.58 | 8.70 |
| 54090 | Sugar Substitute EQUAL | EA | 115 | 0.02 | 2.30 |
| 52679 | Dill Pickle, VAN HOLTEN | EA | 1 | 1.91 | 1.91 |
| 51529 | Toothpaste, Colgate, Clear 4.2 | EA | 1 | 4.17 | 4.17 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 3.00 | 6.00 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 2 | 1.41 | 2.82 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 1 | 3.00 | 3.00 |
| 55786 | Mackerel, FRESH CATCH 3.53oz | EA | 2 | 1.88 | 3.76 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 3 | 1.41 | 4.23 |
| 54848 | Hot & Spicy Ramen, MARUCHAN | EA | 10 | 1.06 | 10.60 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 5 | 1.06 | 5.30 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 18 | 0.58 | 10.44 |
| 54895 | P/B Squeezer, SQUEEZUMS, 2 oz | EA | 5 | 0.77 | 3.85 |

CONFIDENTIAL                                                                        FDC_OFFICIALS_003864

RO0623R1  Case 4:24-cv-00434-AW-MAF  Document 52-3  Filed 12/05/24  Page 19 of 20  Date/Time: 12/02/24 11:40EST
Run by: FL9002  on TSGCAN
Page 18 of 19

## Florida Dept of Corrections
## Inmate Order History Report

**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37812351 | X | 10/30/23 09:21 | CANTEEN | LAKE-2 | $94.49 | $0.54 | $95.03 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54919 | Banana Cookies Tray 5 oz | EA | 3 | 1.41 | 4.23 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 1 | 1.82 | 1.82 |
| 55049 | Cinnamon Roll, DUCHESS, 4 oz | EA | 1 | 1.55 | 1.55 |
| 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |
| 55228 | Lemon Drops, CSC, 4.75oz | EA | 1 | 2.01 | 2.01 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811977 | X | 10/26/23 09:33 | CANTEEN | LAKE-1 | $9.20 | $0.00 | $9.20 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.58 | 2.90 |
| 54648 | Chips, Whole Shabang Extreme | EA | 1 | 0.58 | 0.58 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 9 | 0.58 | 5.22 |
| 52361 | Fruit Snack, Mixed Fruit .8 oz | EA | 1 | 0.50 | 0.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811938 | X | 10/24/23 14:22 | CANTEEN | LAKE-2 | $2.50 | $0.18 | $2.68 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54571 | Fanta Orange | EA | 2 | 1.25 | 2.50 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811879 | X | 10/24/23 09:24 | CANTEEN | LAKE-2 | $25.17 | $0.00 | $25.17 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54919 | Banana Cookies Tray 5 oz | EA | 1 | 1.41 | 1.41 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.36 | 2.72 |
| 59063 | Cookies, UNCLE AL's, Duplex 5oz | EA | 2 | 1.41 | 2.82 |
| 52841 | Pepperoni Deli Bites, 4 oz | EA | 1 | 4.80 | 4.80 |
| 54847 | Cajun Chicken Ramen, MARUCHAN | EA | 5 | 1.06 | 5.30 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 5 | 1.06 | 5.30 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.41 | 2.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811813 | X | 10/23/23 13:00 | CANTEEN | LAKE-1 | $62.70 | $0.25 | $62.95 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59063 | Cookies, UNCLE AL's, Duplex 5oz | EA | 2 | 1.41 | 2.82 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 3 | 0.58 | 1.74 |
| 51911 | Cough Drops HALLS Mentholyptus | EA | 2 | 2.09 | 4.18 |
| 52367 | Gummy Bear 6 oz | EA | 1 | 2.14 | 2.14 |
| 54575 | Danish, CLOVERHILL, Blueberry | EA | 2 | 2.28 | 4.56 |
| 54640 | Sunflower Kernals, KING NUT | EA | 5 | 1.28 | 6.40 |
| 54648 | Chips, Whole Shabang Extreme | EA | 3 | 0.58 | 1.74 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 5 | 0.58 | 2.90 |
| 54880 | Summer Sausage, Hot & Spicy | EA | 2 | 1.68 | 3.36 |
| 54919 | Banana Cookies Tray 5 oz | EA | 3 | 1.41 | 4.23 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.36 | 2.72 |
| 55022 | NEWDAY, Cotton Swabs, 100 ct. | EA | 1 | 1.33 | 1.33 |
| 55034 | Bagel Chips,7DAYS,Roast Garlic | EA | 1 | 2.13 | 2.13 |
| 55130 | Cherry Pie, JJ, 4 oz | EA | 2 | 1.70 | 3.40 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 5 | 1.41 | 7.05 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 4 | 3.00 | 12.00 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811459 | X | 10/19/23 09:45 | CANTEEN | LAKE-1 | $2.10 | $0.02 | $2.12 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55042 | Hydration Stick, Citrus | EA | 1 | 0.23 | 0.23 |
| 54597 | MSB, Iced Honey Bun | EA | 1 | 1.87 | 1.87 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811335 | X | 10/18/23 14:17 | CANTEEN | LAKE-2 | $67.74 | $0.18 | $67.92 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59063 | Cookies, UNCLE AL's, Duplex 5oz | EA | 2 | 1.41 | 2.82 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 2 | 3.00 | 6.00 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 3 | 1.41 | 4.23 |
| 55063 | Grape Soda, DAYS, 12oz | EA | 1 | 0.88 | 0.88 |
| 55017 | Cracker, GAMESA, Snack, 3.45oz | EA | 1 | 1.29 | 1.29 |
| 52841 | Pepperoni Deli Bites, 4 oz | EA | 2 | 4.80 | 9.60 |
| 54926 | Cookies, GAMESA, 4.94 oz | EA | 1 | 1.22 | 1.22 |
| 54919 | Banana Cookies Tray 5 oz | EA | 2 | 1.41 | 2.82 |

CONFIDENTIAL  FDC_OFFICIALS_003865

RO0623R1  Case 4:24-cv-00434-AW-MAF  Document 52-3  Filed 12/05/24  Page 20 of 20  Date/Time: 12/02/24 11:40EST  Run by: FL9002  on TSGCAN

Page 19 of 19

**Florida Dept of Corrections**

# Inmate Order History Report

**Inmate ID: 099172**  **From Date: 11/01/22**  **To Date: 12/02/24**

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811335 | X | 10/18/23 14:17 | CANTEEN | LAKE-2 | $67.74 | $0.18 | $67.92 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54880 | Summer Sausage, Hot & Spicy | EA | 3 | 1.68 | 5.04 |
| 54868 | Chips, MOON LODGE, Reg, 1.5 oz | EA | 2 | 0.58 | 1.16 |
| 54648 | Chips, Whole Shabang Extreme | EA | 5 | 0.58 | 2.90 |
| 54609 | Mayonnaise, HEINZ. 12 gm pk. | EA | 50 | 0.12 | 6.00 |
| 54600 | ML, Buffalo Wing Blue Cheese | EA | 10 | 0.58 | 5.80 |
| 54416 | Coke | EA | 2 | 1.25 | 2.50 |
| 54638 | Fish Steak in LA Hot Sauce | EA | 2 | 1.88 | 3.76 |
| 59092 | Chips, THE WHOLE SHABANG,1.5oz | EA | 5 | 0.58 | 2.90 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 3.00 | 6.00 |
| 55006 | Doritos Nacho Cheese | EA | 2 | 1.41 | 2.82 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811245 | X | 10/16/23 13:18 | CANTEEN | LAKE-2 | $29.76 | $0.15 | $29.91 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 55239 | Choc. Chip Cookies 5 oz | EA | 2 | 1.41 | 2.82 |
| 55535 | Soy Sauce Single Packet | EA | 50 | 0.07 | 3.50 |
| 55004 | Crunchy Cheetos | EA | 1 | 1.36 | 1.36 |
| 54929 | Sweet Relish, HEINZ, .31 oz | EA | 30 | 0.10 | 3.00 |
| 54927 | Hot Cocoa Mix, KEEFE, .8 oz | EA | 5 | 0.35 | 1.75 |
| 54641 | Coffee, Resealable, KEEFE | EA | 2 | 6.99 | 13.98 |
| 54595 | Candy,CORNER STORE, Watermelon | EA | 1 | 2.01 | 2.01 |
| 54585 | Peanuts, MOON LODGE, 1.75 oz | EA | 2 | 0.67 | 1.34 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37811036 | X | 10/14/23 10:02 | CANTEEN | LAKE-1 | $4.71 | $0.00 | $4.71 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 59094 | VELVEETA, Spicy Refried Beans | EA | 1 | 3.00 | 3.00 |
| 55535 | Soy Sauce Single Packet | EA | 5 | 0.07 | 0.35 |
| 55004 | Crunchy Cheetos | EA | 1 | 1.36 | 1.36 |

| Type | Order ID | Status | Order Date | Order Source | Sold From | Gross | Sales Tax | Total |
|---|---|---|---|---|---|---|---|---|
| O | 37810876 | X | 10/12/23 13:53 | CANTEEN | LAKE-1 | $94.54 | $0.75 | $95.29 |

| Item Code | Item Name | U/M | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 54846 | Chicken Ramen, MARUCHAN, 3 oz | EA | 4 | 1.06 | 4.24 |
| 54858 | Coffee, Single Serve, KEEFE | EA | 50 | 0.20 | 10.00 |
| 54641 | Coffee, Resealable, KEEFE | EA | 1 | 6.99 | 6.99 |
| 54640 | Sunflower Kernals, KING NUT | EA | 3 | 1.28 | 3.84 |
| 54597 | MSB, Iced Honey Bun | EA | 1 | 1.87 | 1.87 |
| 54575 | Danish, CLOVERHILL, Blueberry | EA | 1 | 2.28 | 2.28 |
| 54500 | Tea, Individual Bags, ESTATE | EA | 100 | 0.07 | 7.00 |
| 54416 | Coke | EA | 1 | 1.25 | 1.25 |
| 54416 | Coke | EA | 3 | 1.25 | 3.75 |
| 54090 | Sugar Substitute EQUAL | EA | 345 | 0.02 | 6.90 |
| 54925 | Shampoo, VO5, 12.5 oz | EA | 1 | 1.82 | 1.82 |
| 55004 | Crunchy Cheetos | EA | 2 | 1.36 | 2.72 |
| 55006 | Doritos Nacho Cheese | EA | 2 | 1.41 | 2.82 |
| 55239 | Choc. Chip Cookies 5 oz | EA | 4 | 1.41 | 5.64 |
| 55912 | Beef & Bean Burrito 5 oz | EA | 2 | 1.89 | 3.78 |
| 59042 | VELVEETA, Cheesy Refried Bean | EA | 2 | 3.00 | 6.00 |
| 59063 | Cookies, UNCLE AL's,Duplex 5oz | EA | 4 | 1.41 | 5.64 |
| 54847 | Cajun Chicken Ramen, MARUCHAN | EA | 4 | 1.06 | 4.24 |
| 59094 | VELVEETA, Spicy Refried Beans | EA | 2 | 3.00 | 6.00 |
| 54919 | Banana Cookies Tray 5 oz | EA | 4 | 1.41 | 5.64 |
| 54849 | Texas Beef Ramen, MARUCHAN | EA | 2 | 1.06 | 2.12 |